EXHIBIT G

# Franklin County Municipal Clerk of Court 2025 Annual Report



## One Hundred and Tenth Annual Report
## Franklin County Municipal Clerk of Court
## Clerk Lori M. Tyack
## www.fcmcclerk.com

# Table of Contents


Letter from the Clerk……………………………………………………...3

Franklin County Municipal Court Clerk's Organization..……………...6

Franklin County Municipal Court Clerk's Staff……..……………………..7

Mission, Vision, and Values……………………………………………...8

Clerk Administration……………………………………………………...14

Community Outreach: License Reinstatement Workshop…………...17

Civil Division……………………………………………………………18

Criminal Division………………………………………………………23

Courtroom Service Group………..……………………………………...32

Traffic Violations Bureau………………………………………………...35

Audit and Internal Controls……………………………………………...48

Office of Information Services…………………………………………..50

Collections Division……………………………………………………52

Accounting Finance Division…………………………………………53

Financial Statements…………………………………………………56



# Welcome to the 2025 Annual Report

Welcome to the 2025 Annual Report of the Franklin County Municipal Court Clerk's Office. There were many challenges that presented themselves this past year, some of them coming from the state legislature and some from economic changes which caused an overall increase in case filings. I am very proud of the work each division accomplished while remaining compliant with those legislative changes. To meet this increasing demand on our resources, the Clerk's Office is working to create a paper-on-demand environment by collaborating with justice partners, setting objectives and exploring options for future modernization of court processes and procedures.

New case filings totaled 153,123 compared to 136,614 filed in 2024 for an increase of 12%. Costs, fines, and fees collected equaled $42.2M compared to $39.5M in 2024 for an increase of 6.84%. The total amount referred to collections was $2,645,224.75 in 2025. Overall collection of court-ordered fines and costs through the efforts of four collection agencies decreased by 17% from 2024, for a total of $676,281.05. Bond money forfeited by the Court increased by 20% in 2024 from $41,958 to $50,198. Based on economic challenges, our civil division saw 6,000 more cases filed than in 2024 for a total of 66,723 new civil cases. While eviction cases decreased slightly by 2.3%, contract cases increased by 22%.

The number of law enforcement agencies submitting electronic citations expanded from eight (8) to fourteen (14). There were over 22,000 e-citations filed in 2025, which is a 13% increase from 2024. The Franklin County Sherriff's Office started filing eCitations in 2025 and the Columbus Police Department continued to increase the number of eCitations filed. Further expansion of law enforcement agencies submitting electronic citations is anticipated over the next several years.

E-filing expansion has continued to be one of my top priorities. In 2025, 33,696 new cases were e-filed which is a 41% increase from 2024. Additionally, 71,125 subsequent filings were e-filed which is a 58% increase from 2024.

The state legislature passed several pieces of legislation relevant to the Clerk's Office and the Supreme Court updated the Rules of Superintendence. Below are some of the highlights.

**House Bill 29:**

House Bill 29 required a 15-year rollback of license suspensions issued by the court. My staff manually reviewed more than 11,000 files and cleared 6,537 suspensions. Additionally, the Clerk's Office created a new installment payment plan so individuals could set up and make partial payments in compliance with the new law.

**Supreme Court Rules of Superintendence Rule 26:**

The Supreme Court updated the retention rules in the Rules of Superintendence to help courts modernize their record retention process. The Clerk's Office updated our record retention schedule to comply with those changes.

In addition to the work our office does on a daily basis, we also implemented the first year of my five-year plan to upgrade the current case management system. We contracted with Mission Critical Partners to conduct an analysis and assessment of our current and future needs. Currently, we have completed 35% of the assessment and plan to release a request for proposals in mid-2026 for a new case management system.

It is critical to the future operations of the Clerk's Office to have adequate funding to complete this assessment and to ensure funds are available to purchase and implement a new system.

This will ensure the Clerk's Office and the Court will be ready to move into a new municipal court building which is planned to be constructed by 2030. The new building will have no storage for physical files. So, it is imperative that we migrate to a digital system and image and shred existing case files prior to the move.

In 2025, we participated in multiple community outreach projects, including the Tap In Center sponsored by Franklin County, multiple expungement clinics, and

we hosted the driver's license reinstatement workshop. Over 500 participants realized total savings of more than $54,000 and 11% of participants left that day with a valid license. The remaining participants left with either new driving privileges or received a personalized road map detailing the necessary requirements for becoming valid. The opportunity to provide positive services to the public makes these programs worthy of mention and help diminish the barrier between the court and the community promoting public trust and confidence in the Justice system.

I am proud of the work my Office does to ensure that these programs and services are accessible to the people who need them most. Thank you for taking the time to read the 2025 Annual Report.

Sincerely,

Clerk Lori M. Tyack

Franklin County Municipal Court Clerk

# *Organizational Structure*



# Clerk of Court Leadership Staff 2025

**Municipal Clerk of Court, Lori M. Tyack**

**Administration**
Chief Deputy Clerk, Obie Lucas
Executive Director of Fiscal Administration, Crystal Ross
Director of Human Resources, Charlene Johnson
Director of Public Relations, Tate Wooding
Payroll Administrator, Michelle LaMarr
Procurement Coordinator, Colton Goodrich
Procurement/Administrative Specialist, Terrie Bailey

**Audit/Internal Controls**
Director, Lee Anne Sheppard
Deputy Director, Vickie Spivey

**Traffic Violations Bureau**
Director, Sancha Young
Deputy Director, Debra Jones

**Criminal/Traffic**
Director, Matt Pendy
Deputy Director, Simon DelGigante and Nick Johnson

**Civil**
Director, Bob Condon
Deputy Director, Barbie Lucas

**Collections**
Director, Mike Cherry/Lindsey Morbitzer

**Accounting Finance**
Director, Rhonda Fulks
Deputy Director, Heather Ogle

**Courtroom Service Group**
Director, Lori Kette
Deputy Director, Jessica Koon

**Office of Information Services**
Director, Craig Wiley
Deputy Director, Mark Hanson

# Mission

# Statement



*To accurately maintain and safeguard court records, collect and disburse public funds while promoting equal access, fairness, and transparency.*



# Vision

CLERK OF COURT
FRANKLIN COUNTY MUNICIPAL COURT

# Statement



*To provide access to justice through competent customer service, communication, and community outreach.*



# Value

# Statement




*Commitment to the Core Values of  Respect, Integrity, Justice, and Compassion for All We Serve*



# *Administration*

The Administration Division of the Clerk's Office is comprised of the Office of the Clerk, Chief Deputy Clerk, Director Public Relations, Executive Director Fiscal Administration, Director Human Resources, Administrator Payroll & Benefits, Procurement Coordinator, and the Procurement/Administrative Specialist. This Division oversees the daily operations of the Clerk's Office and is governed by directives as set forth in the Annual Budget and the Ohio Revised Code.

Additionally, all new programs, contracts, projects, and grants are established and implemented within the Division. It conducts all public relations and internal communications for the Clerk's Office. Accomplishments for the Administration Division in 2025 include the following:

- ◊ Interviewed, hired, and onboarded new staff to keep staffing levels up to 188 total employees.
- ◊ Managed budgets totaling more than $20.8 million.
- ◊ Prepared and processed ordinances totaling $1,720,880.74 for approval by Columbus City Council.
- ◊ Partnered with other government agencies for community outreach events including the License Reinstatement Workshop, Expungement Clinics, the Tap-In Center, and Make-A-Day Clinics.
- ◊ Led the effort to update the office's record retention policies in accordance with the Supreme Court's Rules of Superintendence.

# *2025 Financial Overview*




## Municipal Court Clerk's Office 2025 General Fund

The general fund budget provides for 188 full-time employees. Non-personnel expenses include witness fees, banking, printing, postage, and other office expenses.




## Municipal Court Clerk's Office 2025 Special Revenue

The Special Revenue Fund also known as the Computer Fund provides technological support, supplies, and maintenance to help the department achieve its mission.

# Clerk's Office At a Glance in 2025




## Case Type Breakdown

Civil cases were the largest case type filed in 2025 with just over 66,000 cases filed. Traffic cases made up the second largest case type making up 34% of the total cases filed.

## Funds Received

A total of 153,123 cases were filed in the Franklin County Municipal Court. Costs, fines, and fees collected totaled $42.2 million.



# Community Outreach:
# License Reinstatement Workshop

The Clerk's Office organized the 5th License Reinstatement Workshop on September 18th at the Columbus Metropolitan Library's Main Library with the help of our partners.

In preparation for the event, the Clerk's Office hosted a phone bank with ABC6 to get the word out to the community about the event. We answered nearly 200 calls in two hours. Deputy clerks not only were able to get the word out about the event, but answered people's questions about their specific situation.

Over 400 people attended the event and around 40 of those individuals left that day as valid drivers. Additionally, over $50,000 in court costs, fines, fees, and reinstatement fees were waived.



Clerk Tyack stated, "The services provided by participating agencies are invaluable to those who get stuck in the revolving door of license suspension and reinstatement issues. Our workshop provides assistance to those individuals whose lives have been put on hold for years."

# *Civil Division*

The Civil Division is responsible for accepting, filing, issuing service, docketing, processing, and maintaining records for all civil cases. Civil cases include contract disputes, personal injury, property damage, evictions, small claims, certificates of judgment, cognovits, declaratory judgments, and civil environmental including housing/safety code issues. The Civil Division also processes applications for driving privileges.

Accomplishments for the Civil Division in 2025 include the following:

- Dismissed cases are now being audited and reviewed. Once the images are reviewed and approved, the physical files will be shredded instead of storing the files for two years.
- Applications to remove eviction cases began being processed without relying on the physical file. This new paperless process allows for quicker processing times and the reduction of creating supplemental files.
- Began sending email notices on default judgment entries to reduce printing and costs associated with mailing ordinary mail notices. Plan to continue expansion of this project in 2026.
- E-filing of new cases increased significantly in 2025, with 44% (including photo speed enforcement cases) of all new civil cases being E-filed.
- The Civil Division is in full compliance with the legislative changes made in H.B. 94. All filings that can be filed in person are now available to be E-filed.
- Continued to reduce the reliance on the physical file by ceasing to print certain types of E-filed documents.

# *Civil Division: By the Numbers*

In 2025, 66,723 cases were filed in the Civil Division compared to 60,531 filed in 2024 for an increase of 10%.

For the first time since 2020, eviction cases decreased slightly in 2025 from 2024. However, the caseload is still higher than it was pre-pandemic.

The largest percentage increase by case type was in Contracts, Notes, and Accounts, which increased by 22%.




| | | | |
|---|---|---|---|
| **Contract/Notes/Accounts** | 37,090 | (56%) | |
| **F.E.D. (Evictions)** | 24,734 | (37%) | |
| **Small Claims** | 2,949 | (4%) | |
| **Other Civil (including parking appeals)** | 603 | (1%) | |
| **Civil Environmental** | 718 | (1%) | |
| **Personal Injury/ Property Damage** | 629 | (1%) | |

# Civil Division: By the Numbers

# Ancillary Proceedings

Civil Cases Filed By Case Type
2021-2025




Civil Mail Processed




| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Certified Mail | 53,349 | 48,431 | 51,186 | 67,382 | 73,957 |
| Ordinary Mail | 23,547 | 29,718 | 37,846 | 43,086 | 43,290 |
| Bailiff Service | 22,040 | 28,650 | 33,864 | 38,783 | 38,607 |
| Process Service | 856 | 964 | 1,626 | 1,592 | 1,622 |
| FedEx | 0 | 0 | 0 | 1,124 | 11,407 |
| Other Service | 154 | 401 | 294 | 271 | 117 |

# Civil Division: By the Numbers

# Garnishments

## Garnishments Issued and Released 2021-2025




| | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Garnishment Issued | 15,786 | 15,993 | 18,270 | 16,294 | 20,072 |
| Garnishments Released | 2,942 | 4,147 | 4,299 | 4,484 | 4,224 |

## WAGE GARNS. VS OTW GARNS.



# *Civil Division: Evictions*

Eviction cases in Franklin County decreased slightly in 2025 compared to 2024. However, eviction case totals are still higher than what they were prior to the pandemic.




Below is a chart showing the eviction cases filed in the Franklin County Municipal Court from 2005-2025.



# *Criminal / Traffic Division*

The Criminal/Traffic Division processes and maintains Criminal, Traffic, and Environmental Criminal cases. The Criminal/Traffic Division provides a multitude of services to the public, law enforcement, and the Court. This Division plays an integral role in the promotion of public safety by providing support twenty-four (24) hours per day to law enforcement agencies throughout the County. Documentation is provided to the Franklin County Sheriff's Office once bond has been posted and then the defendants may be released.

The Division also processes applications for the expungement of case records as well as maintaining and securing records which have been ordered by the Court to be sealed. Other examples of service include administering oaths, accepting criminal and traffic charges, filing motions, filing search warrants, providing information about court cases, dispositions, future court dates, as well as assisting in the courtroom.

# Criminal / Traffic Division

Accomplishments for Criminal/Traffic in 2025 are as follows:

- ◊ Partnered with the Court to reformat the expungement forms to allow for a smoother process for all parties.
- ◊ Reviewed old order-ins for partial payments.1,280 cases where over 350 applications were received.
- ◊ Participated in two expungement clinics where we took in over 350 applications.



- ◊ Partnered with the Franklin County Sheriff's to staff a deputy clerk for 1st and 2nd shifts year-round at the James A. Karnes Correction Center.
- ◊ Implemented all the changes in House Bill 29 and implemented the necessary updates.
- ◊ Participated in Operation Unity with the Columbus Police Department by verifying warrants ahead of time.
- ◊ Partnered with the Court's Service Bailiffs to provide scanned personal subpoena services now available on demand.
- ◊ Participated in multiple Tap in Center events with the Court and the Franklin County Office of Justice Policy & Programs.

| Criminal Cases 2025 | |
| --- | --- |
| **Type A-Felony** | **6,571** |
| **Type B-Criminal** | **14,979** |
| **Total** | **21,141** |

| Traffic Cases 2025 | |
| --- | --- |
| **Type C-OVI** | **5,052** |
| **Type D-All Other** | **47,037** |
| **Total** | **52,089** |

**Five-Year Comparative Review of Cases Filed**

| | 2021 | 2022 | 2023 | 2024 | 2025 |
| --- | --- | --- | --- | --- | --- |
| Environmental | 3,027 | 2,670 | 3,038 | 2,359 | 2,707 |
| Criminal | 18,918 | 20,178 | 21,457 | 21,775 | 21,172 |
| Traffic | 44,062 | 49,995 | 49,683 | 51,709 | 52,060 |
| **Total** | **66,007** | **72,843** | **74,178** | **75,843** | **75,939** |

**Five-Year Comparative Review of Charges Filed**

| | 2021 | 2022 | 2023 | 2024 | 2025 |
| --- | --- | --- | --- | --- | --- |
| Environmental | 5,495 | 4,735 | 5,793 | 4,478 | 5,645 |
| Criminal | 27,797 | 29,400 | 30,220 | 30,422 | 29,783 |
| Traffic | 66,864 | 77,449 | 78,547 | 81,331 | 81,391 |
| **Total** | **100,156** | **111,584** | **114,560** | **116,231** | **116,819** |

# Criminal / Traffic Division: Case Comparison (2021 - 2025)

Criminal and environmental criminal cases have remained stable even through the pandemic. However, there was a slight decrease of 2.8% in criminal case filings in 2025. Environmental criminal cases realized a 14.8% increase in 2025. Traffic cases increased by less than 1% in 2025. Overall, criminal, environmental, and traffic cases remained consistent with 2024.




| | Environmental | Criminal | Traffic | Total |
|---|---|---|---|---|
| 2021 | 3027 | 18918 | 44062 | 66007 |
| 2022 | 2670 | 20178 | 49995 | 72843 |
| 2023 | 3038 | 21457 | 49683 | 74178 |
| 2024 | 2359 | 21775 | 51709 | 75843 |
| 2025 | 2707 | 21172 | 52060 | 75939 |

# *Criminal / Traffic Division*

## *Expungements*

| Expungements & Sealing of Cases in 2025 | |
|---|---|
| | |
| Number of Applications Received For Expungement Proceedings | 2,813 |
| | |
| Number of Cases Ordered Expunged By The Court | 3,735 |
| | |
| Number of Applications Denied For Expungement | 72 |
| | |
| Number of Expungement Applications Withdrawn | 314 |
| | |
| Number of Cases Expunged By Order Of The Common Pleas Court | 944 |




| | No. of Cases Expunged by Order CP | No. of Applications W/D | No. of Applications Denied | No. of Cases Ordered Expunged | No. of Applications Received |
|---|---|---|---|---|---|
| 2021 | 709 | 103 | 66 | 1,732 | 1,870 |
| 2022 | 570 | 169 | 44 | 1,901 | 2,376 |
| 2023 | 1,059 | 256 | 58 | 2,250 | 3,307 |
| 2024 | 980 | 372 | 98 | 4,294 | 3,063 |
| 2025 | 944 | 314 | 72 | 3,735 | 2,813 |

| CRIMINAL CHARGES FILED IN 2025 | CITY OF COLUMBUS ORDINANCE | OHIO REVISED CODE | OTHER MUNICIPAL ORDINANCES |
|---|---|---|---|
| **MURDER / ASSAULT** | | | |
| AGGRAVATED MURDER | | 6 | |
| MURDER | | 66 | |
| INVOLUNTARY MANSLAUGHTER / RECKLESS HOMICIDE | | 7 | |
| AGGRAVATED / VEHICULAR MANSLAUGHTER | 1 | 6 | |
| AGGRAVATED / VEHICULAR HOMICIDE | | 2 | |
| AGGRAVATED / VEHICLE ASSAULT | | 3 | |
| FELONIOUS ASSAULT | | 654 | |
| ASSAULT, NEGLIGENT ASSAULT, & AGGRAVATED ASSAULT | 120 | 4,364 | 7 |
| MENACING AND AGGRAVATED MENACING | 113 | 1,521 | 2 |
| MENACING BY STALKING | | 32 | |
| FELONY MENACING BY STALKING | | 5 | |
| **TOTAL** | **234** | **6,666** | **9** |
| **KIDNAPPING & ENTICEMENT** | | | |
| KIDNAPPING | | 104 | |
| ABDUCTION | | 43 | |
| UNLAWFUL RESTRAINT | 4 | 58 | |
| **TOTAL** | **4** | **205** | **0** |
| **SEX OFFENSES** | | | |
| RAPE | | 60 | |
| RAPE < UNDER 13 YEARS OLD | | 11 | |
| GROSS SEXUAL IMPOSITION | | 11 | |
| GROSS SEXUAL IMPOSITION < 13 YEARS OLD | | 11 | |
| SEXUAL IMPOSITION | | 16 | |
| SEXUAL BATTERY | | 9 | |
| IMPORTUNING / FELONY IMPORTUNING | | 4 | 2 |
| VOYEURISM | 4 | 19 | |
| PUBLIC INDECENCY | 27 | 70 | 3 |
| PROCURING | 1 | | |
| COMPEL / PROMOTE PROSTITUTION / TRAFFIC PERSONS | | 4 | |
| PROSTITUTION | | 185 | |
| LOITERING FOR PROSTITUTION / SOLICITING | 90 | 21 | 5 |
| EXPOSING OTHERS-CONTAGION | | | |
| PANDERING / DISSEMINATING / DISPLAYING HARMFUL MATTER TO / OF JUV | | 89 | |
| SEXUALLY ORIENTED BUSINESS VIOLATIONS | | | |
| FAILURE TO REGISTER AS SEX OFFENDER | | 146 | |
| FAILURE TO CHANGE OR (RE-)VERIFY ADDRESS AS SEX OFFENDER | | 15 | |
| **TOTAL** | **122** | **671** | **10** |

| CRIMINAL CHARGES FILED IN 2025 | CITY OF COLUMBUS ORDINANCE | OHIO REVISED CODE | OTHER MUNICIPAL ORDINANCES |
|---|---|---|---|
| **ARSON, VANDALISM & CRIMINAL MISCHIEF** | | | |
| ARSON | | 60 | |
| ARSON OFFENDER REGISTRATION | | 1 | |
| CRIMINAL MISCHIEF / VANDALISM | 21 | 79 | 4 |
| CRIMINAL DAMAGE & ENDANGERMENT | 81 | 254 | 5 |
| **TOTAL** | **102** | **394** | **9** |
| **DRUG ABUSE** | | | |
| TRAFFICKING IN / DISTRIBUTION OF DRUGS | | 50 | |
| FELONY DRUG ABUSE | | 318 | |
| MISDEMEANOR DRUG ABUSE | | 19 | 1 |
| POSSESSION OF DRUGS / CONTROLLED SUBSTANCES | 2 | 1,109 | 1 |
| PERMITTING DRUG ABUSE | | 1 | |
| DRUG PARAPHERNALIA / INSTRUMENTS | | 942 | 46 |
| DECEPTION TO OBTAIN DANGEROUS DRUGS | | | |
| ILLEGAL DRUG DOCUMENTS | | 1 | |
| MANUFACTURE OF DRUGS | | 1 | |
| POSSESS / SELL FAKE COUNTERFEIT DRUGS | | 411 | |
| CORRUPTING ANOTHER WITH DRUGS | | 3 | |
| **TOTAL** | **2** | **2,855** | **48** |
| **ROBBERY, BURGLARY & TRESPASSING** | | | |
| AGGRAVATED ROBBERY | | 131 | |
| ROBBERY | | 137 | |
| AGGRAVATED BURGLARY | | 180 | |
| BURGLARY | | 200 | |
| BREAKING & ENTERING | | 97 | |
| SAFECRACKING / TAMPERING VENDING MACHINE / ATM | | 5 | |
| AGGRAVATED / CRIMINAL TRESPASSING | 425 | 674 | 38 |
| **TOTAL** | **425** | **1,424** | **38** |
| **WEAPONS** | | | |
| CCW | | 100 | |
| IMPROPER HANDLING OF FIREARM / DISCHARGING | 43 | 555 | 2 |
| WEAPONS UNDER DISABILITY / ILLEGAL POSSESSION | 5 | 421 | |
| WEAPON USE WHILE INTOXICATED | 17 | 46 | 1 |
| DEFACED / ALTERED WEAPON / FIREARM | | 5 | |
| FAIL TO INFORM OFFICER (CCW / FIREARM) | | 37 | |
| POSSESSION OF CRIMINAL TOOLS | 15 | 100 | 2 |
| POSSESSION / ILLEGAL CONVEY / UNSECURED DANGEROUS ORDINANCE OR DEADLY WEAPON | 4 | 19 | |
| ATTEMPT / FELONY | | 62 | |
| COMPLICITY | 20 | 57 | 5 |
| **TOTAL** | **104** | **1,402** | **10** |

| CRIMINAL CHARGES FILED IN 2025 | CITY OF COLUMBUS ORDINANCE | OHIO REVISED CODE | OTHER MUNICIPAL ORDINANCES |
|---|---|---|---|
| **THEFT & FRAUD** | | | |
| GRAND / FELONY THEFT | | 44 | |
| THEFT / PETTY THEFT / THEFT BY DECEPTION | 1010 | 2,930 | 243 |
| EXTORTION / THREAT OF FORCE | | 1 | |
| UNAUTHORIZED USE OF MOTOR VEHICLES | | 39 | |
| UNAUTHORIZED USE OF PROPERTY | | 2 | |
| FORGERY & UTTERING | | 81 | |
| PASSING BAD CHECKS | | 7 | 2 |
| RSP | 12 | 483 | 2 |
| MISUSE / THEFT OF CREDIT CARD MIS. | | 6 | |
| MISUSE OF CREDIT CARD FELONY | | 1 | |
| TELECOMMUNICATION FRAUD | | 6 | |
| CRIMINAL SIMULATION | | 2 | |
| TAKING IDENTITY OF ANOTHER / IDENTITY FRAUD | | 144 | |
| TRAFFICKING IN / ILLEGAL USE OF FOOD STAMPS | | 1 | |
| MEDICAID FRAUD | | 7 | |
| **TOTAL** | **1,022** | **3,754** | **247** |
| **OFFENSES AGAINST PEACE OFFICERS** | | | |
| DISORDERLY CONDUCT | 210 | 351 | 36 |
| RESISTING ARREST | 43 | 247 | 3 |
| CERTAIN ACTS PROHIBTED / FALSE ID | 8 | 258 | |
| FAILURE TO COMPLY | 8 | 70 | 3 |
| MISCONDUCT AT EMERGENCY | 13 | 17 | 1 |
| IMPROPER USE OF 911 | 21 | | 4 |
| RIOT / INCITING VIOLENCE / INDUCING PANIC / FALSE ALARMS | 7 | 48 | 4 |
| OBSTRUCTING JUSTICE / OFFICIAL BUSINESS | 142 | 699 | 19 |
| FALSE INFORMATION TO MISLEAD / FALSE REPORT / FALSE ALLEGATION / FALSIFICATION / FAIL TO REPORT | 75 | 346 | 15 |
| IMPERSONATING AN OFFICER | | 1 | |
| ASSAULT ON POLICE OFFICER | | 42 | |
| HARASSMENT / ASSAULT BY INMATE | | 47 | |
| FLEEING AND ELUDING | | 336 | 1 |
| ESCAPE | | 14 | |
| **TOTAL** | **527** | **2,476** | **86** |
| **OFFENSES AGAINST FAMILY** | | | |
| ENDANGERING CHILDREN / CHILD ABUSE | 2 | 302 | 27 |
| ENDANGERING CHILDREN / OVI | | 95 | 3 |
| INTERFERING WITH CUSTODY | 1 | 26 | |
| DOMESTIC VIOLENCE (FELONY) | | 12 | |
| DOMESTIC VIOLENCE | 86 | 4,047 | |
| FELONY VIOLATION PROTECTION ORDER | | 18 | |
| VIOLATION OF PROTECTION ORDER | 14 | 872 | |
| NONSUPPORT OF DEPENDENTS | | | |
| CONTRIBUTE, INFLUENCE WITH MINOR | | 12 | |
| ABUSE OF CORPSE | | 1 | |
| PATIENT NEGLECT / ABUSE / ENDANGERMENT | 1 | 2 | |
| **TOTAL** | **104** | **5,387** | **30** |

| CRIMINAL CHARGES FILED IN 2025 | CITY OF COLUMBUS ORDINANCE | OHIO REVISED CODE | OTHER MUNICIPAL ORDINANCES |
|---|---|---|---|
| **OFFENSES AGAINST PUBLIC ADMINISTRATION** | | | |
| CONTEMPT OF COURT | | | |
| WITNESS INTIMIDATION / RETALIATION | | 5 | |
| TAMPERING WITH EVIDENCE / RECORDS | | 128 | |
| ILLEGAL CONVEYANCE | | 18 | |
| DISRUPT PUBLIC SERVICES / MISCONDUCT | 8 | 13 | |
| WORKERS COMPENSATION VIOLATION | | | |
| ETHICS / DERELICTION VIOLATIONS | | 16 | |
| TAX FORMS / MISC TAX VIOLATIONS | | 1 | 12 |
| **TOTAL** | **8** | **181** | **12** |
| **ALCOHOL OFFENSES** | | | |
| PROHIBITED ALCOHOL UNDER 21 YEARS OLD / MINOR PURCHASE / POSSESSION / SALES TO | 4 | 56 | 3 |
| UNDERAGE CONSUMPTION | | 130 | |
| OPEN CONTAINER | 3 | 19 | 31 |
| CONSUMPTION / OPEN CONTAINER IN PUBLIC PLACE | 14 | 30 | |
| CONSUMPTION / OPEN CONTAINER IN MOTOR VEHICLE | 22 | 78 | 4 |
| KEEPER OF PLACE | | | |
| LIQUOR PROHIBITIONS / PERMIT VIOLATIONS | | 17 | |
| **TOTAL** | **43** | **330** | **38** |
| **GAMBLING** | | | |
| GAMBLING / GAMING | | 18 | |
| CASINO RELATED OFFENSES / LOTTERY VIOLATIONS | | 30 | |
| **TOTAL** | **0** | **48** | **0** |
| **MISC CRIMINAL VIOLATION** | | | |
| FUGITIVE FROM JUSTICE | | 88 | |
| HOLD FOREIGN JURISDICTION | | 365 | |
| PEACE WARRANT / CIVL CAPIAS | | 17 | |
| TELEPHONE / TELECOMMUNICATIONS HARRASSMENT | 1 | 128 | 3 |
| ETHNIC INTIMIDATION/ TERRORISTIC THREATS | 1 | 2 | |
| TOBACCO VIOLATIONS | | 22 | |
| BUSINESS / VENDOR LICENSE / REGISTRATION | | 7 | |
| AGGRESSIVE PANHANDLING / STREET BEGGERS | 15 | | |
| MONEY LAUNDERING / COUNTERFEITING | 6 | 2 | |
| PUBLIC URINATION / DEFECATION / SPITTING | 11 | | |
| AIRCRAFT OPERATION / INTERFERENCE | | 5 | |
| MOTOR VEHICLE DEALER / TITLE VIOLATIONS | | 1 | |
| FIREWORKS VIOLATIONS | 1 | 1 | |
| **TOTAL** | **35** | **638** | **3** |
| **OVI & PHYSICAL CONTROL** | | | |
| OVI (FELONY) | | 78 | |
| HIT SKIP / FAIL TO STOP (FELONY) | | 2 | |
| **TOTAL** | **0** | **80** | **0** |

# Courtroom Service Group

The Courtroom Service Group (CSG) is a select group of highly skilled deputy clerks in the Criminal/Traffic Division responsible for the daily processing and updating of all cases on the Criminal/Traffic dockets. A CSG Deputy Clerk is assigned to each of the fifteen (15) judges as well as the Traffic Arraignment courtrooms (1A and 1B). Daily, CSG Deputy Clerks docket subpoenas and motions, process unpaid fines and costs, enter sentencing information, issue/recall warrants, process continuances, enter limited driving privileges, add Temporary Protection Orders, image entries and update bond information along with all other entries in the case management system.



Additionally, CSG Deputy Clerks are responsible for routing files to the Assignment Office, Probation Department, Accounting/Finance Department, Expungement Department, Prosecutor's Office, Collections Department, and to the Vehicle Immobilization Coordinator.

# Courtroom Service Group

The CSG Deputy Clerks also timestamp, docket, and route Statement of Violations filed by the Probation Department. CSG Deputy Clerks run and process case management reports. Each CSG member acts as a liaison between Court personnel and the Clerk's Office. After Court, CSG Deputy Clerks provide assistance to other divisions of the Clerks' Office.

The Courtroom Service Group electronically reports several types of Traffic and Criminal convictions to the Ohio Bureau of Motor Vehicles (BMV).
In 2025, the Courtroom Service Group accomplished the following:

- Management reviewed over 11,000 license forfeitures and cleared 6,537 as part of H.B. 29.
- Worked with Probation Department staff to develop and implement a new Jail Diversion Program through Alvis House, replacing the Richland County Pay to Stay facility.
- Updated approximately 500 old case dismissals in cooperation with the City Attorney's Office
- Transmitted 64,439 records to the Ohio BMV using an FTP process
- Terminated 41,968 cases
- Sent 7,909 cases to collections for failure to pay fines and court costs
- Issued 17,648 bench warrants

# Courtroom Service Group: By the Numbers

**Cases Reported to BMV**

| | 2024 | 2025 |
|---|---|---|
| TOTAL TRANSMISSIONS | 63,478 | 64,439 |
| AR (ALS LDPS,POSITIVE TEST) | 203 | 275 |
| C1 (TRAFFIC CONVICTIONS) | 42,591 | 39,765 |
| C2 (COMMERCIAL SPEED) | 451 | 683 |
| C6 (OVI DISMISSALS) | 1,937 | 2331 |
| LF (LICENSE FORFEITURE) | 9,744 | 13,653 |
| NC (NON-COMPLIANCE LDP) | 246 | 303 |
| PT (PRETRIAL SUSPENSION) | 193 | 194 |
| SI (ALS LDPS, TEST REFUSAL) | 349 | 388 |
| SC (COURT SUSPENSION) | 1,611 | 1,767 |
| WB (WARRANT BLOCKS) | 3,152 | 3,407 |
| REG BLOCK | 2,989 | 1,629 |
| MODIFICATION ORDERS | 244 | 202 |

**CSG Data Entry**

| | 2024 | 2025 |
|---|---|---|
| CASES TERMINATED TOTAL | 40,687 | 41,968 |
| DISMISSALS (ASSIGNED CASES) | 13,464 | 14,031 |
| DISMISSALS(UNASSIGNED CASE) | 391 | 617 |
| DISMISSALS (1A) | 2,374 | 2,844 |
| DISMISSALS (1B) | 2207 | 2,850 |
| DISMISSALS (4C) | 3,644 | 3,309 |
| DISMISSALS (4D) | 4,631 | 4,602 |
| IGAC | 4,540 | 4,861 |
| IGNC | 6,827 | 6,543 |
| IJT (JURY TRIALS) | 14 | 21 |
| ICT (COURT TRIALS) | 77 | 81 |
| CHJ (4C) | 1,950 | 1,822 |
| CHJ (4D) | 568 | 387 |
| CONTINUED (ASSIGNED CASES) | 43,044 | 45,817 |
| REFER TO COLLECTIONS | 8,404 | 7,909 |
| SOVS (SOV, SOVA, SOF) | 4,711 | 5,129 |
| ALERTS ISSUED TOTAL | 17,611 | 17,648 |
| SMS(TEXT NOTICES) | 1,445 | 319 |
| EFILE (EVALUATIONS) | 5,529 | 8,758 |

# Traffic Violations Bureau

The Traffic Violations Bureau (TVB) initiates all traffic citations, criminal/traffic and environmental complaints issued by law enforcement into the case management system. Twenty-one (21) Municipal Law Enforcement agencies and eight (8) Townships within Franklin County are served, including: Columbus Division of Police, Ohio State Highway Patrol, Franklin County Sheriff, Ohio State University Police, and Port Columbus Police. Franklin County Municipal Court has jurisdiction in three (3) counties: Franklin, Delaware, and Fairfield. Additionally, The Franklin County Municipal Court process cases for sixteen (16) Mayor's Courts. Cases are transferred for further action before the Municipal Court.

Within the Traffic Violations Bureau, is the Communications Department. The function of the Communications Department is to further promote ongoing communications and the delivery of excellent public service to the general public, law enforcement agencies, attorneys, court personnel, other courts and governmental agencies.

# TVB: By the Numbers

***In 2025 there were...***

- Fourteen (14) law enforcement agencies submitted electronic citations.
- 21,798 citations electronically filed.
- 76,161 cases initiated; which includes traffic, criminal, and environmental.
- 4,155 certified summonses mailed out; which includes traffic, criminal, and environmental.
- 1,313 Criminal/Traffic payments logged.
- 1,362 Mayor Court Transfer cases initiated.
- 16,360 ITNs were entered into the system.




| | City Of Columbus | State Of Ohio | Total |
|---|---|---|---|
| 2021 | 29770 | 37094 | 66864 |
| 2022 | 39943 | 37506 | 77449 |
| 2023 | 40260 | 38283 | 78543 |
| 2024 | 36455 | 44874 | 81329 |
| 2025 | 34746 | 46645 | 81391 |

In 2025, the Traffic Violations Bureau/Communications Department accomplished the following:

- Processed eCitations for the following police agencies that began filing this year: Mifflin Township, Blendon Township, Perry Township, Bexley, Franklin County Sheriff, and Upper Arlington. We currently have a total of (14) police agencies filing E-Tickets, which also include Ohio Highway Patrol, Columbus Police, Gahanna, Whitehall and New Albany, Minerva Park, Dublin and Hilliard.
- Cross-trained all staff to ensure all daily responsibilities are met.
- Continued effective communication with Police Agencies, Prosecutors, Common Pleas Court, Juvenile Court, Mayor Court Clerks and Courtroom Clerks to ensure quality work.

# TVB: By the Numbers

## City of Columbus Traffic Charges Filed In 2025:

(Charges are in alphabetical order)

| CHARGE TYPE | 2025 |
|---|---|
| ACDA | 1,676 |
| APPR PUB SAFETY VEH W/LTS DISPLAYED | 43 |
| BACKING FROM ALLEY, PRIV DR OR BLDG | 10 |
| BACKING ON FREEWAY | 10 |
| BACKING WITHOUT SAFETY | 92 |
| BICYCLE LAMPS/REFLCTRS REQ AT NIGHT | 27 |
| BICYCLE RECKLESS OPERATION | 11 |
| BICYCLE-RIDE ON RIGHT SIDE OF RDWAY | 5 |
| BICYCLE-RIDE ON SIDEWALK PROHIBITED | 57 |
| BICYCLE- SIGNAL DEVICE | 7 |
| BICYCLE-YLD RGHT OF WAY AT CROSSING | 1 |
| BLUE LIGHT PROHIBITED | 8 |
| BOARD/ALIGHT IN MOTION PROHIBITED | 1 |
| BRAKE EQUIPMENT REQUIREMENTS | 5 |
| CERTAIN ACTS PROH-FALSE DISPLAY | 1 |
| CERTAIN ACTS PROH-FICTITIOUS ID | 27 |
| CHANGE COURSE W/O SAFETY | 222 |
| CHANGING LANES W/O SAFETY | 394 |
| CHANGING LANES W/O SAFETY-BICYCLE | 13 |
| COUNTERFEIT PLATES | 6 |
| CYCLE-HELMET/GLASSES | 8 |
| DISPLAY FALSE LICENSE | 2 |
| DRIVE ACROSS GRADE CROSSING | 3 |
| DRIVE ON CLOSED HIGHWAY | 22 |
| DRIVE ON CURB/SIDEWALK | 23 |
| DRIVE OVER FIRE HOSE | 1 |
| DRIVE THROUGH SAFETY ZONE | 10 |
| DRIVING LEFT OF CENTER PROHIBITED | 19 |
| DRIVING MV IN BIKE LANE | 3 |
| DRIVING ON RIGHT SIDE OF ROADWAY | 223 |
| DRIVING OUTSIDE LICENSE RESTRICTION | 51 |
| DRIVING UNDER FRA SUSPENSION | 746 |
| DRIVING UNDER OVI SUSPENSION | 95 |
| DRIVING UNDER SUSPENSION | 2,425 |
| DRIVING UNSAFE VEHICLE | 55 |
| DRIVING WITHIN LANES | 81 |
| DUTIES/NON-WORKING SIGNAL | 1 |
| ELUDE/FLEE OFFICER | 2 |
| EMERGENCY VEH-FAIL TO SLOW DOWN | 1 |
| EXPIRED TAGS | 168 |
| FAIL TO YIELD PUBLIC SAFETY VEHICLE | 77 |
| FAIL TO YIELD TO PED IN CRSWLK/SDEWLK | 62 |
| FAIL/KEEP TO RIGHT | 1 |
| FAILURE TO COMPLY | 219 |

# TVB: By the Numbers

## City of Columbus Traffic Charges Filed In 2025:

(Charges are in alphabetical order)

| CHARGE TYPE | 2025 |
|---|---|
| FAILURE TO COMPLY W/ORDER OF OFFCR | 13 |
| FAILURE TO CONTROL | 1,996 |
| FAILURE TO DISPLAY | 17 |
| FAILURE TO DISPLAY HEADLIGHTS | 152 |
| FAILURE TO DISPLAY LICENSE | 1 |
| FAILURE TO DISPLAY LICENSE PLATE | 85 |
| FAILURE TO REGISTER | 1 |
| FAILURE TO REINSTATE LICENSE | 333 |
| FAILURE TO SIGNAL | 904 |
| FAILURE TO STOP-ACCIDENT | 494 |
| FAILURE TO STOP-MARKED SCHOOL XING | 1 |
| FAILURE TO STOP-SCHOOL BUS | 28 |
| FAILURE TO YIELD FROM PRIVATE DRIVE | 161 |
| FALSE INFO TO ISSUING OFFICER | 9 |
| FLASHING RED/BLUE LIGHTS PROHIBITED | 1 |
| FLEEING | 9 |
| FOCUS AND AIM OF HEADLIGHTS | 3 |
| FOLLOWING EMERGENCY VEHICLE | 1 |
| FOLLOWING TOO CLOSELY | 43 |
| FREEWAY USE PROHIBITED | 1 |
| FTY “T” INTERSECTIONS | 16 |
| FTY RIGHT ON RED | 1 |
| FTY STOP SIGN-BICYCLE | 1 |
| HAND/ARM SIGNALS | 2 |
| HANG ON OR RIDE OUTSIDE OF VEHICLE | 4 |
| HAZARDOUS OR NO PASSING ZONE | 45 |
| HIT SKIP-PERSONAL/PROPERTY | 3 |
| HIT SKIP-PUBLIC STREET | 97 |
| IMPROPER BUMPER | 1 |
| IMPROPER PASSING | 39 |
| IMPROPER TURN-RIGHT/LEFT | 141 |
| INSTALL OF PROH WINDOW TINT | 6 |
| INTERSECT W/NON-WORKING TCD | 7 |
| KEEP TO RIGHT/ROTARY | 2 |
| KNWNGLY PRMT HANG/RIDE OUTSDE VEH | 5 |
| LANE CONTROL SIGNALS | 4 |
| LET UNLICENSED DRIVER DRIVE | 3 |
| LICENSE PLATE VIOLATION | 5 |
| LOAD EXTENSION LIMITATIONS | 2 |
| LOUD SOUND SYSTEM PROHIBITED | 31 |
| MANNER OF SIGNAL | 2 |
| MANNER OF SIGNAL-BICYCLE | 2 |
| MARKED LANES | 320 |
| MAXIMUM NUMBER OF HEADLIGHTS | 2 |

# TVB: By the Numbers

## City of Columbus Traffic Charges Filed In 2025:

(Charges are in alphabetical order)

| CHARGE TYPE | 2025 |
|---|---|
| MIRROR-UNOBSTRUCTED VIEW | 3 |
| MOTOR VEHICLE/CYCLE NOISE | 7 |
| MUFFLER,EXCESSIVE GAS OR SMOKE | 29 |
| NO MOTORCYCLE ENDORSEMENT | 38 |
| NO OPERATORS LICENSE | 4,378 |
| NO OPERATORS LICENSE < 6 MTHS | 73 |
| NO OPERATORS LICENSE-VALID OPS | 22 |
| NON TRANSPRNT MAT ON WNDW PROH | 14 |
| OBSCURED LIGHTS | 4 |
| OBSCURED WINDSHIELD PROHIBITED | 2 |
| OBSTRUCT INTERSECTION/RR CROSSING | 29 |
| ONE WAY-BICYCLE | 5 |
| ONE WAY HIGHWAY/ROTARY | 209 |
| OPEN CONTAINER | 1 |
| OPEN DOOR IN TRAFFIC | 2 |
| OPEN DOOR WITHOUT SAFETY | 1 |
| OPERATE MV W/O TITLE | 1 |
| OPERATE MV/MC ON SIDEWALK | 1 |
| OPERATE W/FOREIGN TAG | 2 |
| OPERATE W/TAG FROM PREV OWNER | 21 |
| OPERATION W/PROH WINDOW TINT | 928 |
| ORDER OF OFFICER-PEDESTRIAN | 20 |
| OVERTAKING PASSING TO RIGHT/LEFT | 15 |
| PARK-BLOCKING INTERSECTION | 2 |
| PARK-FAILURE TO REGISTER | 34 |
| PARKING VIOLATION | 2 |
| PARK-OBSTRUCTING ROADWAY | 2 |
| PARK-OBSTRUCTING STREET/CROSSWALK | 2 |
| PASS ON RGHT-CARS OPPOSITE DIRECTION | 4 |
| PASSING LEFT OF CENTER | 58 |
| PASSING ON THE LEFT | 11 |
| PASSING ON THE RIGHT | 22 |
| PED TO YIELD RIGHT OF WAY TO VEHICLES | 10 |
| PEDESTRIAN CONTROL SIGNAL | 2 |
| PEDESTRIAN CROSSING PROHIBITED | 9 |
| PEDESTRIAN CROSSING W/O SAFETY | 6 |
| PEDESTRIAN ON BRIDGE PROHIBITED | 1 |
| PEDESTRIAN ON THE FREEWAY | 40 |
| PEDESTRIAN OUTSIDE CRSWLK TO YIELD | 8 |
| PEDESTRIAN SOLICIT RIDES PROHIBITED | 1 |
| PEDESTRIAN TO FACE TRAFFIC | 27 |
| PEDESTRIAN UNDER INFLUENCE PROH | 1 |
| PEDESTRIAN USE OF CROSSWALK REQ | 79 |

# TVB: By the Numbers

## City of Columbus Traffic Charges Filed In 2025:

(Charges are in alphabetical order)

| CHARGE TYPE | 2025 |
|---|---|
| PEDESTRIAN USE OF SHOULDER REQ | 14 |
| PEDESTRIAN USE OF SIDEWALK REQ | 120 |
| POSSESS EXTRA LICENSE | 1 |
| POSTER/SIGN WINDOW | 3 |
| PROH RIDING IN/ON VEHICLE | 1 |
| PROH USE OF MOBILE COMM DEVICE | 25 |
| PROHIBITED ATTACHING TO VEHICLE | 1 |
| PROHIBITED NUMBER OF HEADLIGHTS | 99 |
| PROHIBITED RIGHT TURN | 3 |
| PROHIBITED START/BACKING | 7 |
| PROHIBITIONS/LEFT OF CENTER | 17 |
| REAR LICENSE PLATE LIGHT | 3 |
| REAR VIEW MIRROR,CLEAR VIEW | 13 |
| RED REFLECTORS REQ ON MV | 4 |
| REFLECTORIZED MAT ON WINDOW PROH | 5 |
| REGISTRATION VIOLATION | 8 |
| REPEAT OFFENDER SUSPENSION | 13 |
| REQ:DISTR OF HEADLIGHT BEAMS | 37 |
| RESISTING TRAFFIC ENF OFFICIAL | 1 |
| RIDING BICYCLE/MC ABREAST | 15 |
| RIDING BICYCLE/MC RESTRICTIONS | 9 |
| RIGHT OF WAY/STOP/YIELD | 56 |
| RIGHT OF WAY/TURNING LEFT | 903 |
| RIGHT OF WAY:INTERSECTION | 32 |
| RIGHT OF WAY:PEDESTRIAN | 10 |
| ROMV | 179 |
| ROMV-ALL PURPOSE VEH/OFF ROAD MC | 2 |
| ROMV-WILLFUL DISREGARD | 87 |
| SIDE COWL,FENDER,BACK-UP LIGHT REST | 4 |
| SIGNAL DEVICES ON BICYCLE-BRAKE | 12 |
| SIGNAL TERMS/LIGHTS | 18 |
| SKATES,COASTER,TOY IN RDWAY | 2 |
| SLOW MOV VEH DRIVE ON RIGHT SIDE | 1 |
| SLOW SPEED | 253 |
| SOLICIT RIDES/RIDE ON OUTSIDE VEH | 7 |
| SPEED | 4,630 |
| SPEED-SCHOOL ZONE < 35 MPH | 16 |
| SPEED-SCHOOL ZONE > 35 MPH | 18 |
| SPEED-UNREASONABLE FOR CONDITIONS | 8 |
| SQUEALING TIRES | 37 |
| STOP LIGHTS REQUIRED | 57 |
| STOP SIGN | 1,039 |
| STOP-SIDEWALK AREA | 124 |

# TVB: By the Numbers

## City of Columbus Traffic Charges Filed In 2025:

(Charges are in alphabetical order)

| CHARGE TYPE | 2025 |
|---|---|
| STREET RACING | 24 |
| TAG VIOLATIONS | 1,874 |
| TAIL/LICENSE PLATE LIGHT REQUIRED | 205 |
| TEMP PLATE-DISPLAY | 2 |
| TEMPORARY PERMIT VIOLATION | 555 |
| TEMPORARY PERMIT W/O LICENSE DRIVER | 1 |
| TEMPORARY PERMIT/MC VIOLATION | 7 |
| TITLE/VIOLATION | 18 |
| TRAFFIC CONTROL DEVICE | 1,661 |
| TRAFFIC CONTROL DEVICE-PEDESTRIAN | 9 |
| TRANSFER REGISTRATION | 1 |
| TURN ON RED | 20 |
| TURN/FROM ONE WAY ST | 10 |
| TURN/STOP SIGNALS | 79 |
| TURNING AT INTERSECTIONS | 209 |
| TURNING INTO PRIV DR/ALLEY/BLDG | 4 |
| TWO LIGHTS REQUIRED | 184 |
| UNAUTHORIZED SIGNS/SIGNALS | 5 |
| UNNECESSARY HORN | 7 |
| USE FICTITIOUS PLATES | 52 |
| USE OF HEADPHONES | 8 |
| USE TAG TO ANOTHER VEHICLE | 233 |
| U-TURNS | 312 |
| VEHICLE STOP/GRADE CROSING | 1 |
| WINDSHIELD REQUIRED | 4 |
| WINDSHIELD WIPER REQUIRED | 1 |
| WRONG SIDE-DIVIDED ROAD | 31 |
| WRONGFUL ENTRUSTMENT | 24 |
| YIELD SIGN | 20 |

# *TVB: Mayor's Court Transfers*

## *Total Mayor's Court Transfers In 2025:*

| Agency | Cases Transferred |
|---|---|
| BEXLEY | 18 |
| CANAL WINCHESTER | 90 |
| DUBLIN | 145 |
| GAHANNA | 59 |
| GROVE CITY | 414 |
| GROVEPORT | 11 |
| HILLIARD | 54 |
| MINERVA PARK | 9 |
| NEW ALBANY | 14 |
| OBETZ | 4 |
| REYNOLDSBURG | 170 |
| UPPER ARLINGTON | 21 |
| VALLEYVIEW | 5 |
| WESTERVILLE | 53 |
| WHITEHALL | 151 |
| WORTHINGTON | 23 |
| **Total** | **1,241** |



# TVB: By the Numbers

## State of Ohio Traffic Charges Filed In 2025:

(Charges are in alphabetical order)

| CHARGE TYPE | 2025 |
|---|---|
| ACDA | 1,090 |
| APPLY REGISTRATION | 105 |
| APPR STATIONARY PUBLIC SAFETY VEH | 137 |
| BICYCLE LAMPS/REFLECTRS REQ AT NGHT | 9 |
| BMV 12 POINT SUSPENSION | 71 |
| BRAKE EQUIP REQUIRED FOR VEHICLES | 2 |
| CHILD RESTRAINT SYSTEM | 253 |
| CONSUMPTION IN A MV | 8 |
| DEMONSTRATION PLACARDS | 1 |
| DISPLAY OF DRIVERS LICENSE | 13 |
| DISPLAY PLACARDS ISS TO MANF/DEALRS | 18 |
| DRAG RACING/STREET RACING | 20 |
| DRIVE LEFT OF CNTR/SUFF DIST TO PASS | 34 |
| DRIVE ON CLOSED ROADWAY/HIGHWAY | 45 |
| DRIVE ON CURB/SIDEWALK | 11 |
| DRIVE U/SUSP OR VIOL LICNSE RESTR | 550 |
| DRIVING IN MARKED LANES | 1,580 |
| DRIVING IN MARKED THIRD LANE | 7 |
| DRIVING LEFT OF CNTR/FOUR LANE ROAD | 7 |
| DRIVING OUTSIDE LICENSE RESTRICTION | 24 |
| DRIVING THROUGH SAFETY ZONE | 3 |
| DRIVING U/FRA SUSP OR CANCELLATION | 1.610 |
| DRIVING U/SUSP-FTA/PAY CHILD SUPPORT | 223 |
| DRIVING U/OVI SUSPENSION | 248 |
| DRIVING UNDER SUPSENSION | 815 |
| DRIVING UNSAFE VEHICLE | 62 |
| DRIVING W/NON PYMNT JDGMENT SUSP | 21 |
| EMERG VEHICLE PROCEED W/CAUTION | 1 |
| FAIL TO REPORT ACCIDENT | 1 |
| FAIL TO SLOW DOWN AT RR CROSSING | 1 |
| FAIL TO STOP/GRADE RR CROSSING | 1 |
| FAIL TO STOP/YIELD AT STOP SIGN | 488 |
| FAIL TO STOP-SCHOOL BUS | 94 |
| FAIL TO YIELD AT YIELD SIGN | 19 |
| FAILY TO YIELD TO PED IN CRSWLK/SDWLK | 12 |
| FAILURE TO COMPLY | 37 |
| FAILURE TO CONTROL | 994 |
| FAILURE TO DISPLAY | 8 |
| FAILURE TO DISPLAY HEADLIGHTS | 226 |
| FAILURE TO DISPLAY-TWO PLATES | 2 |
| FAILURE TO OBEY OFFICIAL SIGNS/TCD | 3 |
| FAILURE TO REGISTER-EXPIRED TAGS | 2,471 |
| FAILURE TO REINSTATE LICENSE | 320 |

# TVB: By the Numbers

## State of Ohio Traffic Charges Filed In 2025:

(Charges are in alphabetical order)

| CHARGE TYPE | 2025 |
|---|---|
| FAILURE TO SIGNAL | 606 |
| FAILURE TO STOP-ACCIDENT | 89 |
| FAILURE TO TRANSFER REGISTRATION | 34 |
| FAILURE TO YIELD FROM PRIVATE DRIVE | 73 |
| FAILURE TO YIELD-BICYCLE | 1 |
| FALSE INFO TO ISSUING OFFICER | 5 |
| FILE REGISTRATION APPLICATION | 1 |
| FLASHING LIGHTS PROHIBITED | 1 |
| FLASHING RED/BLUE LIGHTS PROHIBITED | 1 |
| FOCUS AND AIM OF HEADLIGHTS | 3 |
| FOLLOW EMERG/PUBLIC SFTY VEH PROH | 1 |
| FOLLOWING TOO CLOSE | 57 |
| FTY PUBLIC SAFETY VEHICLE | 21 |
| FURNISH FALSE INFO TO AVOID CITATION | 12 |
| GENERAL PROHIBITION-PROOF OF INS | 1 |
| HANDICAPPED PARKING | 12 |
| HIT SKIP-PUB STREET | 103 |
| IMPAIRED ALERTNESS-DRIVE COMM VEH | 3 |
| IMPROPER BUMPER | 1 |
| IMPROPER PASSING | 77 |
| INTERSECTION W/NON-WORKING TCD | 2 |
| ISSUANCE OF REGIST AND LICENSE PLATE | 125 |
| LANE STRADDLING | 206 |
| LICENSE PLATE VIOLATION | 116 |
| LIGHTS REQ ON PARKED/STOPPED VEH | 1 |
| LIGHTS REQ ON SLOW MOVE VEHICLE | 1 |
| MALFUNCTIONING TRAFF CNTRL SIGNAL | 1 |
| MANNER TO SIGNAL | 1 |
| MAX NUMBER OF HEADLIGHTS | 2 |
| MC-IMPROPER SITTING/NUMBER PSNGRS | 1 |
| MC-TEMP PERMIT VIOL W/O HELMET | 1 |
| MC-TEMP PERMIT VIOL/HDLGHT BEAMS | 1 |
| MC-TEMPORARY PERMIT VIOLATION | 2 |
| MUFFLER,EXCESSIVE GAS OR SMOKE | 23 |
| NO MOTORCYCLE ENDORSEMENT | 13 |
| NO-TRNSPRNT MAT ON WINDOW PROH | 1 |
| NO MORE THAN ONE SPTLHT/THREE AUX | 1 |
| OBSTRUCT INTERSECTION/RR CROSSING | 4 |
| OBSTRUCTED VIEW-DRIVER | 2 |
| OCCUPY SPACE ON FRWY/PEDESTRIAN | 8 |
| ONE WAY HIGHWAY/ROTARY | 28 |
| OPEN CONTAINER | 85 |
| OPEN DOOR IN TRAFFIC | 2 |

# TVB: By the Numbers

## State of Ohio Traffic Charges Filed In 2025:

(Charges are in alphabetical order)

| CHARGE TYPE | 2025 |
|---|---|
| OPERATE LOW SPEED-UTLTY VEH/MINI TRK | 1 |
| OPERATE MV BEARING INVALID LIC PLATE | 214 |
| OPERATE MV USING ELEC WRLS COMM | 4,988 |
| OPERATE MV USING ELEC WRLS COMM-2ND | 1 |
| OPERATE MV USING ELEC WRLS COMM-3RD | 1 |
| OPERATE MV W/O TITLE | 2 |
| OPERATE MV W/O VAL LIC EXP < 6 MTHS | 39 |
| OPERATE MV W/O VAL LIC-EXPIRED | 11 |
| OPERATE MV W/O VAL LIC-NEVER LICNSD | 61 |
| OPERATE MV W/O VALID LICENSE | 4,497 |
| OPERATE MV W/PREVIOUS OWNER PLATES | 11 |
| OPERATE W/FOREIGN TAG | 3 |
| OPERATION OF BICYCLE/MOTORCYCLE | 1 |
| OPERATION OF SALVAGE VEHICLE | 1 |
| PARKING NEAR CURB | 4 |
| PARKING VIOLATION-PRIVATE RULES | 7 |
| PARKING WRONG DIRECTION | 5 |
| PASS ON RT-CARS IN OPPOSITE DIRECTION | 3 |
| PASS VEH STOPPED AT CRSSWLK PROH | 1 |
| PASSING IN MARKED HAZARDOUS ZONES | 39 |
| PED OUTSIDE CROSSWALK YIELD/PROH | 5 |
| PED YIELD RGHT OF WAY TO PUB SFTY VEH | 1 |
| PEDESTRIAN ON BRIDGE/RR CROSSING | 1 |
| PEDESTRIAN ON SDEWLK-RIGHT OF WAY | 1 |
| PEDESTRIAN UNDER INFLUENCE PROH | 1 |
| PEDESTRIAN WALKING IN RDWY/HGHWY | 45 |
| PERMIT OPERATION W/O VALID LICENSE | 6 |
| PERMIT OPER-SNWMBLE/MC/APV OFF HGWY | 2 |
| PERMITTING MINOR TO DRIVE | 2 |
| PROBATION LICENSE RESTRICTIONS VIOL | 3 |
| PROH AGNST DRIVE UPON LFT SIDE OF RD | 29 |
| PROH AGNST PARKING ON HIGHWAY | 40 |
| PROH AGNST RESIST/INTERFERE W/OFFCL | 3 |
| PROH SOLICIT BY PED-EMPLY BUSN/CNTRB | 21 |
| PROH SOLICITING BY PED-SOLICIT RIDE | 7 |
| PROHIBITED ACTS-LICENSE | 2 |
| PROHIBITED NUMBER OF HEADLIGHTS | 163 |
| PROHIBITION-SNWMBLE/MC/ALL PRPS VEH | 4 |
| REAR VIEW MIRROR,CLEAR VIEW | 6 |
| RECKLESS OPERATION | 189 |
| RECKLESS OPERATION-OFF ST/HIGHWAY | 17 |
| RED LIGHT/FLAG REQ ON EXTENDED LOAD | 4 |
| RED REFLECTORS REQUIRED ON MV | 1 |
| REG REQ-SNWMBLE/MC/APV OFF HGHWY | 2 |

# TVB: By the Numbers

## State of Ohio Traffic Charges Filed In 2025:

(Charges are in alphabetical order)

| CHARGE TYPE | 2025 |
|---|---|
| REG WITHIN THIRTY DAYS OF RESIDENCY | 5 |
| REQ:DISTRIBUTION OF HEADLIGHT BEAMS | 32 |
| RIDE BICYCLE TO RIGHT SIDE OF RDWAY | 4 |
| RIGHT OF WAY AT INTERSECTION | 19 |
| RIGHT OF WAY WHEN TURNING LEFT | 311 |
| RT HALF OF RDWY EXCEPTIONS | 211 |
| RULES FOR PASSING LEFT OF CENTERLINE | 34 |
| RULES FOR PASSING ON THE RIGHT | 24 |
| SAFETY GLASS | 9 |
| SAFETY LIGHTING ON COMM VEHICLE REQ | 3 |
| SCHOOL BUS REGULATIONS | 1 |
| SEAT SAFETY BELT/ANCHORAGE UNIT REQ | 9 |
| SEATBELT-ALLOW PASSENGER | 63 |
| SEATBELT-OPERATOR | 3,487 |
| SEATBELT-PASSENGER | 119 |
| SIDE COWL,FENDER,BACK-UP LGHT REST | 20 |
| SLOW MOVING VEH ON RIGHT SIDE OF RD | 1 |
| SLOW SPEED | 90 |
| SPEED | 8,111 |
| SPEED LIMITS PRIVATE RDWYS/DRVWYS | 5 |
| SPEED-SCHOOL ZONE | 103 |
| SPEED-SCHOOL ZONE OVER 20MPH | 50 |
| STARTING AND BACKING VEHICLES | 106 |
| STOP AFTR ACCIDENT INVOLVING INJURY | 18 |
| STOP LIGHTS REQUIRED | 89 |
| STOP SIGN PRIV RESDNTL RD OR DRVWY | 3 |
| STOP-SIDEWALK AREA | 18 |
| SURRENDER FOREIGN DRIVERS LICENSE | 9 |
| SURRENDER TITLE | 1 |
| SUSP DRUG OFF U/FED LAW/ANTHR STATE | 1 |
| SUSPENSION OF LICENSE-FTA OR PAY | 112 |
| TAG VIOLATIONS | 923 |
| TAIL/LICENSE PLATE LIGHT REQUIRED | 378 |
| TEMPORARY PERMIT | 286 |
| TEMPORARY PERMIT VIOLATION | 116 |
| TEMPORARY PERMIT/MC VIOLATION | 4 |
| TRAFFIC CONTROL DEVICE | 870 |
| TRAFFIC CONTROL DEVICE-PEDESTRIAN | 4 |
| TRAFFIC SIGNAL LIGHTS | 114 |
| TRAFFIC SIGNALS-RED LIGHT | 248 |
| TURNING AT INTERSECTIONS | 185 |
| TURNING IN ROADWAY | 28 |
| TWO HEADLIGHTS DISPLAYED | 127 |
| U TURN PROHIBITED | 25 |

# TVB: By the Numbers

## State of Ohio Traffic Charges Filed In 2025:

(Charges are in alphabetical order)

| CHARGE TYPE | 2025 |
|---|---|
| UNATTENDED MOTOR VEHICLES | 10 |
| USE OF HEADPHONES | 5 |
| VEHICLE STANDING OR PARKING VIOL | 107 |
| WINDOW TINT RESTRICTIONS | 248 |
| WINDSHIELD PLCRDS/LIC PLTS/PRKG CRDS | 2 |
| WINDSHIELD REQUIRED | 14 |
| WINDSHIELD WIPER REQUIRED | 1 |
| WRONG SIDE-DIVIDED ROAD | 97 |
| WRONGFUL ENTRUSTMENT OF MV | 13 |
| WRONGFUL ENTRUSTMENT-NOT VALID | 6 |

# Audit & Internal Controls

The Audit and Internal Controls Division is responsible for minimizing erroneous data through a system of real time process assurance and monitoring, audit reporting, and quality management. The objective is to achieve operational effectiveness and efficiency, assure reliable and accurate financial reporting in compliance with state and local laws, regulations, and policies. The main purpose of the Division is to help direct and protect resources of the Clerk's Office while improving internal processes and services that the Franklin County Municipal Court Clerk's Office provides to its customer base, the Court, law enforcement, all external partners and most importantly, the public. Other Responsibilities include, balancing four (4) depositing accounts monthly; verification of funds with the financial institution and the case management system (CourtView); and collaborating with private auditing firm (annual audit), monitoring PCI compliancy, auditing, maintaining and submitting the Ohio Supreme Court Report, and monitoring and auditing online payments received.

The Audit and Internal Controls Division also houses the Clerk's Imaging Department. Closed case files are prepped by divisions and sent to the Imaging Department for imaging and shredding. Some case files are stored until their expiration date and shredded, based on the Clerk's Office's Retention Schedule.

# AIC: Accomplishments

Accomplishments for Audit and Internal Controls/Imaging for 2025 are as follows:

◊ The traditional external audit did not occur due to the recommendations by the State Auditor and City Auditor. However, our financial disbursements to the City of Columbus are audited as part of the larger City of Columbus audit. Additionally, our Internal Auditors procedures, financial, and case management audits have continued as scheduled.

◊ Verified funds for the Ohio Pooled Collateral System, this is the seventh year for this requirement. Also completed the bi-annual Public Unit Funds Attestation security audit. This is a requirement in public funds management.

◊ Audited, maintained, and submitted unassigned case statistics for the monthly Ohio Supreme Court Report.

◊ Submitted annual financial statistics to the City of Columbus Auditor's Office and submitted annual Operating Indicators Report to the Franklin County Auditor's Office.

◊ Reported no security breaches with our credit/debit card processing in 2025. We are fully complaint and up to date with PCI DSS security, (Payment Card Industry Data Security Standard).

◊ Completed daily deposit verification of all funds submitted from our cash office to Huntington bank. This adds a second layer of security and separation of financial duties within the office.

◊ The imaging department scanned 3.8 million items / 256,000 cases. This is an increase of more than 600,000 items from 2024.

◊ Submitted the Receivables and Municipalities Reports to the City Of Columbus Treasurer's office.

◊ Completed bank statement reconciliation for our 4 depositing accounts: Criminal/Traffic, Civil, Rent Escrow and Trusteeship.

# Office of Information Services

The Office of Information Services provides services related to information technology to the Franklin County Municipal Court and Clerk's Office staff. This Division's responsibilities include maintaining a stable electronic work environment, collaborating with other agencies and staff to use information technology to better serve the Franklin County Municipal Court, identifying emerging technologies for the Court's investment in technology, and providing training to staff on the proper use of software programs and equipment.

Accomplishments for OIS in 2025 are as follows:

- ◊ Successfully upgraded CourtView to Version 2.94 and eServices to Version 1.54. We are currently working through several post-upgrade issues in collaboration with Equivant.
- ◊ Launched KnowBe4 Security Training to ensure staff is aware of current phishing attacks.
- ◊ Created the Office's IT Asset Management Policy to establish guidelines and procedures for all the division's assets.
- ◊ Expanded Remote Support for offsite community events.
- ◊ Collaborated with Court on paper on demand initiatives.

# *OIS: E-Citations and E-Filing Expansion*

This year saw continued expansion in E-filing. In 2025, 33,696 new cases were E-filed which is a 41% increase from the previous year. Additionally, 71,125 subsequent filings were E-filed which is a 58% increase from the previous year. Overall, the Clerk's Office saw a 52% increase in E-filing amongst all case types. E-filing registrations continue to increase with over 1,500 new registrations approved in 2025.

eCitations continue to expand. The Franklin County Sheriff's Office, one of the largest agencies in Franklin County, began the eCitation process in 2025. The Clerk's Office looks forward to continuing to expand eCitations in 2026.






# Collection Division

The Collection Division oversees and coordinates the collection of debts owed to the Court, with the primary objective of seeking monies due to the City of Columbus taxpayers. The Collection Division operated in conjunction with four (4) outside agencies in 2025. The Collection Division is responsible for securing surety bond agent registration, monitoring compliance of State and Local Statutes and processing monthly billing statements. Additionally, the collections division is accountable for sending notices (postcards, letters) for missed court appearances and forfeiture notices regarding bond.

Accomplishments for Collections in 2025 are as follows:

- ◊ Total Amount Sent - $2,645,224.75 Total Amount Collected - $676,281.05
- ◊ Continued generating past due notices in-house for payable tickets.
- ◊ Bond money forfeited by the Court for 2025 - $50,198.70
- ◊ Total of Bond Forfeiture Judgments paid for 2025 - $6,087.50
- ◊ Managed billings and compliance for twelve (12) active bond companies and fifty-three (53) active surety agents.

| **Agencies** | **Total Amount Sent** | **Total Collected** | **Commission Paid** |
|---|---|---|---|
| Capital Recovery *Enforcement Cases* | $ 634,146.00 | $ 183,805.17 | $ 43,720.90 |
| Capital Recovery *Bond Forfeitures* | $ 67,111.75 | $ 6,087.50 | $ 1,127.50 |
| Linebarger | $ 783,247.00 | $ 188,563.60 | $ 43,126.00 |
| Apelles | $ 618,375.00 | $ 181,354.54 | $ 41,721.50 |
| Schuerger Law | $ 542,345.00 | $ 116,470.24 | $ 27,366.50 |
| **Totals** | $ 2,645,224.75 | $ 676,281.05 | $ 157,062.40 |

# Accounting Finance Division

The Accounting Finance Division extends over the Civil Division and Criminal/ Traffic Division. The Accounting Finance Division oversees the collection and accounting for all fines, court costs, fees, bail/bonds, garnishments, judgments, and restitution, which are issued by the court. The Division processes a monthly disbursement of all the collected funds to the appropriate state, city, county, and township agencies. Accomplishments for the Accounting Finance Division are as follows:

- Created a new installment payment plan in compliance with HB29.
- Renewed the banking services contract with Huntington National Bank.
- Enabled online payment capability for Village of Brice tickets.
- Implemented a new verification log system in the Cash Office for improved accountability.
- Developed a secure deposit pick-up procedure for kiosk locations at the JAK.
- Achieved full compliance with SB94, enabling acceptance of all filings electronically.
- Implemented an internal "Slate Area B" process for quality control on all bond transactions.
- Reviewed and updated annual ACH transfer limits for Civil and Criminal/Traffic accounts with Huntington Bank.
- Per the Judges, created a new "Court Modernization Fund", effective December 15, 2025.
- Completed the annual unclaimed funds notice process and met the December 31, 2025, deadline.

# Accounting Finance: Electronic Payment/Filing

Online Payment Service (EPAY) is an online payment convenience that is offered by the Clerk of Court for payment of payable Criminal/Traffic citations and for any fines and court costs once a case is adjudicated

Total amount collected from the EPAY service in 2025: $5,252,935.46

Total number of cases paid through the EPAY service in 2025: 25,302

Payments are also accepted through the E-filing portal. Civil and Criminal/Traffic expungement filings are accepted.

Total amount collected through E-file online services in 2025: $3,075,707.64

Total number of cases paid through the E-file services in 2025: 41,809



# Accounting Finance: Programs

Accounting Finance has four internal payment plan programs that follow the Ohio Revised Code, and the Local Court Rules, as well as an online payment service that is offered through the Clerk of Courts. The programs are as follows:

***The Time Payment Program*** for fines, costs, and restitution authorized by the sentencing Judge, allows a defendant to make monthly payments, up to twelve months, or until balance is paid in full.

Total new signed payment plans in 2025: 575
Total cases on program that were paid in full in 2025: 206

***The Rent Escrow Program*** allows tenants that have a complaint regarding their residential housing conditions to deposit their rent payment into an escrow account until the matter has been resolved.

New Rent Escrow cases filed in 2025: 235

***The Trusteeship Program*** allows a debtor to deposit a portion of their personal earnings with the Clerk of Courts to avoid legal proceedings, by creditors. The funds received are disbursed to the creditors equally, until all debt is paid in full.

New Trusteeship cases filed in 2025: 19

***The Restitution Program*** provides victims who have suffered damages compensation as ordered by the Court. Payments are made to the Clerk of Court, and sent directly to victims.

Payments forwarded to victims in 2025: 2153
Total monies forwarded to victims in 2025: $612,767.78
Cases with Restitution that were paid in full in 2025: 624

# 2025

# Financial Statements

## Financial Statements
## Balance Sheet
## For the Year Ending December 31, 2025

| | |
|---|---|
| **Assets** | |
| Cash Civil | $2,427,494.55 |
| Cash Criminal/Traffic/ Bail Fund | $1,214,815.80 |
| Cash Rent Escrow Fund | $356,100.87 |
| Cash Trusteeship Fund | $4,208.75 |
| **Total Assets** | **$4,002,619.97** |
| **Liabilities** | |
| Due to Payee Civil Fund | $2,427,494.55 |
| Due to Payee Criminal/ Traffic/Bail Fund | $1,214,563.30 |
| Due to Payee Rest Escrow Fund | $356,100.87 |
| Due to Payee Trusteeship Fund | $4,545.69 |
| **Total Liabilities** | **$4,002,704.41** |

## Statement of Receipts & Disbursements
## For the Year Ending December 31, 2025

| | |
|---|---|
| **Receipts** | |
| Receipts Civil Fund | $30,004,496.19 |
| Receipts Criminal/ Traffic/Bail Fund | $11,466,111.85 |
| Receipts Rent Escrow Fund | $573,291.95 |
| Receipts Trusteeship Fund | $114,690.30 |
| **Total Receipts** | **$42,158,590.29** |
| **Disbursements** | |
| Disbursements Civil Fund | $29,603,720.68 |
| Disbursements Criminal/Traffic/Bail Fund | $11,469,989.92 |
| Disbursements Rent Escrow Fund | $521,200.47 |
| Disbursements Trusteeship Fund | $118,863.30 |
| **Total Disbursements** | **$41,713,774.37** |

## Statement of Civil Fund Receipts
## For the Year Ending December 31, 2025

| | |
|---|---|
| **City of Columbus** | |
| Administrative 1% Legal Aid Fees | $17,533.00 |
| Assist Self Help for Indigent Person CV OCA 226005 | $66,280.02 |
| Civil Contempt Fines | $0.00 |
| Civil Court Costs | $7,172,065.18 |
| Civil Environmental Fines | $410,524.85 |
| Civil Home Incarceration Program Fee | $0.00 |
| Civil Home Incarceration Equipment Cost | $0.00 |
| Civil Parking Violation Judgement | $50.00 |
| Civil Security Facilities Fees | $689,188.42 |
| Civil Specialty Docket Programs | $206,553.00 |
| Copier Debit Cards | $0.00 |
| Court Modernization Fund CV | $23,420.00 |
| Municipal Clerk Computer Fees | $1,037,106.04 |
| Municipal Court Computer Fees | $206,788.00 |
| Jury Deposit Payment | $0.00 |
| Return Check Fees | $975.00 |
| Small Claims Dispute Resolution Sub-Fund | $0.00 |
| **Total City of Columbus** | **$9,830,483.51** |
| **State of Ohio** | |
| State Legal Aid Fees | **$1,733,201.91** |
| **Daily Reporter** | |
| Publication Fees | **$634,159.56** |
| **Municipalities** | |
| Muni Brice Penalty | **$416,016.50** |
| **Other Entities** | |
| Civil Bond Deposits | $132,653.04 |
| Civil Deposits | $44,433.78 |
| Civil Judgment Deposits | $17,169,536.43 |
| Civil Jury Deposits | $3,000.00 |
| Civil Jury Deposits Applied | $0.00 |
| Civil Overpayment Deposits | $37,736.01 |
| Civil Sheriff Deposits | $2,555.00 |
| Civil Towing Deposits | $0.00 |
| Civil Witness Deposits | $582.45 |
| Environmental Appraisal | $0.00 |
| Environmental Injunctive | $0.00 |
| Environmental Mortgage | $0.00 |
| Environmental Sheriff | $0.00 |
| **Total Other Entities** | **$17,390,496.71** |
| **Total Civil Fund Receipts** | **$30,004,358.19** |

**Statement of Criminal/Traffic Fund Receipts**
**For the Year Ending December 31, 2025**

| | |
|---|---|
| **City of Columbus** | |
| Appearance Bond Costs | $100,567.30 |
| Assist Self Help for Indigent Person TR OCA 226105 | $40,003.96 |
| City Jury Fees | $0.00 |
| Collection Account 14450 | $53,126.50 |
| Columbus City Code Fines | $1,103,950.25 |
| Columbus Health Department Fines | $0.00 |
| Court Costs | $1,776,372.50 |
| CR/TR Clerk Computerization Fund | $575,222.68 |
| CR/TR Collection Fee | $156,348.95 |
| CR/TR Court Computerization Fund | $122,319.33 |
| CR/TR Environmental Fines | $46,001.00 |
| CR/TR Probation Scram | $0.00 |
| CR/TR Probation Services | $228,566.99 |
| CR/TR Security Facilities Fee | $402,841.10 |
| CR/TR Specialty Docket Program | $120,193.33 |
| Criminal Diversion Fee | $0.00 |
| Court Modernization Fund CR | $2,082.00 |
| DUI Education Fund | $14,647.00 |
| ENV Community Service Fee | $1,280.00 |
| ENV Probation Services | $10,477.34 |
| Home Incarceration Equipment Cost | $0.00 |
| Home Incarceration Program | $1,285.00 |
| Human Trafficking | $0.00 |
| Indigent DR ALC Fund DUS | $0.00 |
| Immobilizing/Disabling Devices Fine | $92,393.75 |
| Indigent Driver's Alcohol Treatment Fund DUI | $97,772.34 |
| Local Expungements City Share | $3,720.00 |
| Local Witness Fees | $7,137.82 |
| Ohio Highway Patrol Fines 14050 | $349,152.65 |
| Prosecutor's Check Resolution Program | $0.00 |
| Returned Check Fees | $50.00 |
| Workers Comp Fee | $1,945.00 |
| **Total City of Columbus** | **$5,307,456.79** |
| **State of Ohio** | |
| Address Confidentiality Program Fund | $70.00 |
| Bail Surcharge-Indigent Defense Support | $67,700.44 |
| Child Restraint Law State Share | $4,210.00 |
| Drug Law Enforcement Fund | $124,668.95 |
| Indigent Defense Support Fund | $1,106,313.14 |
| Indigent Driver's Alcohol Treatment Fund | $4.50 |
| Justice Program Services Fund | $3,650.00 |
| Local Expungements State Share | $5,580.00 |
| Ohio Highway Patrol Fines State Share | $397,537.08 |
| Public Defender-Indigent Defense Support Fund | $427.00 |
| State Expungements State Share | $21,570.00 |
| State Highway Safety Fund | $237.50 |
| State Liquor Fines State Share | $5,082.00 |
| State Seatbelt Fines | $90.00 |
| Statewide Treatment & Prevention Fund | $64,723.00 |
| Trauma and EMT Fund | $108,033.72 |
| Victims of Crime | $363,201.26 |

## Statement of Criminal Traffic Fund Receipts Continued
## For the Year Ending December 31, 2025

| | | | | |
|---|---|---|---|---|
| **State of Ohio-BMV** | | | | |
| BMV License Suspension/Reinstatement Fee | | | | $0.00 |
| BMV Warrant Block Reinstatement Fee | | | | $30.00 |
| **State of Ohio-DUI** | | | | |
| Ohio Highway Patrol DUI Education Fund | | | | $8,919.38 |
| **State of Ohio-ODNR** | | | | |
| State Watercraft Fund | | | | $360.00 |
| State Wildlife Fund | | | | $1,365.00 |
| **Total State of Ohio** | | | | **$2,283,772.97** |
| **Franklin County** | | | | |
| | **State Traffic 4511 & 4513** | **Other State Traffic Violations** | **Other State Violations** | |
| Bureau of Motor Vehicles | $0.00 | $0.00 | $375.00 | $375.00 |
| Captial Area Humane Society | $0.00 | $0.00 | $550.00 | $550.00 |
| Columbus Development Center | $0.00 | $0.00 | $0.00 | $0.00 |
| Columbus Regulation Division | $0.00 | $0.00 | $0.00 | $0.00 |
| Columbus State University | $2,263.65 | $45.00 | $0.00 | $2,308.65 |
| County Road & Bridge Fund | $94,677.40 | $0.00 | $0.00 | $94,677.40 |
| Department of Animal Control | $0.00 | $0.00 | $49,138.93 | $49,138.93 |
| Franklin County Development Center | $0.00 | $0.00 | $4,213.60 | $4,213.60 |
| Municipal Police | $249,830.19 | $65,919.00 | $100,182.85 | $415,932.04 |
| Ohio Dept of Agriculture | $0.00 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Natural Resouces | $0.00 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Public Safety | $0.00 | $0.00 | $757.00 | $757.00 |
| Ohio Department of Taxation | $0.00 | $0.00 | $4,800.00 | $4,800.00 |
| Ohio Ethics Commission | $0.00 | $0.00 | $100.00 | $100.00 |
| Ohio Highway Patrol | $88,196.50 | $68.50 | $76.60 | $88,341.60 |
| ODJFS Unemployment Fraud | $0.00 | $0.00 | $0.00 | $0.00 |
| Ohio State Agencies | $0.00 | $0.00 | $437.00 | $437.00 |
| Ohio State University | $7,210.00 | $1,775.00 | $2,910.00 | $11,895.00 |
| Otterbein College PD | $0.00 | $0.00 | $0.00 | $0.00 |
| Port Columbus Airport | $13,070.54 | $2,535.00 | $1,415.00 | $17,020.54 |
| | **$455,248.28** | **$70,342.50** | **$164,955.98** | |
| Indigent Application Fee | | | | $42,626.16 |
| Law Library Resources Fund | | | | $94,622.40 |
| State Expungements-County Share | | | | $14,380.00 |
| State Jury Fees | | | | $240.00 |
| State Liquor Fines-County Share | | | | $5,082.00 |
| State Witness Fees | | | | $6,084.55 |

## Statement Of Criminal/Traffic Fund Receipts Continued
## For the Year Ending December 31, 2025

| Townships County Share | State Traffic 4511 & 4513 | Other State Traffic Violations | Other State Violations | |
|---|---|---|---|---|
| Blendon | $6,974.76 | $1,292.50 | $418.50 | $8,685.76 |
| Clinton | $5,519.50 | $2,771.75 | $435.00 | $8,726.25 |
| Franklin | $9,292.50 | $6,233.50 | $675.50 | $16,201.50 |
| Madison | $19,139.75 | $4,050.00 | $425.00 | $23,614.75 |
| Mifflin | $3,029.05 | $1,386.25 | $557.16 | $4,972.46 |
| Perry | $11,236.50 | $2,279.50 | $105.00 | $13,621.00 |
| Sharon | $4,215.00 | $935.00 | $75.00 | $5,225.00 |
| | **$59,407.06** | **$18,948.50** | **$2,691.16** | |
| **Total Township County Share** | | | | **$81,046.72** |

| Franklin County Sheriff | State Traffic 4511 & 4513 | Other State Traffic Violations | Other State Violations | |
|---|---|---|---|---|
| Sheriff Blendon | $12,545.00 | $760.00 | $760.00 | $14,065.00 |
| Sheriff Brown | $3,620.00 | $250.00 | $0.00 | $3,870.00 |
| Sheriff Clinton | $1,700.50 | $0.00 | $815.00 | $2,515.50 |
| Sheriff Franklin | $6,091.00 | $0.00 | $6,765.00 | $12,856.00 |
| Sheriff Hamilton | $20.00 | $14,210.00 | $0.00 | $14,230.00 |
| Sheriff Jackson | $14,614.00 | $2,851.00 | $40.00 | $17,505.00 |
| Sheriff Jefferson | $13,585.00 | $0.00 | $100.00 | $13,685.00 |
| Sheriff Madison | $10,103.00 | $0.00 | $1,880.00 | $11,983.00 |
| Sheriff Mifflin | $8,763.00 | $680.00 | $1,365.00 | $10,808.00 |
| Sheriff Non-Township | $10,515.00 | $17,691.50 | $2,948.00 | $31,154.50 |
| Sheriff Norwich | $2,242.50 | $212.50 | $97.50 | $2,552.50 |
| Sheriff Perry | $155.00 | $30.00 | $0.00 | $185.00 |
| Sheriff Plain | $2,390.00 | $280.00 | $0.00 | $2,670.00 |
| Sheriff Pleasant | $5,440.00 | $635.00 | $0.00 | $6,075.00 |
| Sheriff Prairie | $13,066.00 | $5,020.45 | $60.00 | $18,146.45 |
| Sheriff Sharon | $4,365.00 | $0.00 | $510.00 | $4,875.00 |
| Sheriff Truro | $4,950.00 | $1,270.00 | $0.00 | $6,220.00 |
| Sheriff Washington | $785.00 | $42.50 | $0.00 | $827.50 |
| | **$114,950.00** | **$43,932.95** | **$15,340.50** | |
| **Total Franklin County Sheriff** | | | | **$174,223.45** |
| **Total Franklin County Receipts** | | | | **$1,108,852.04** |

## Statement Of Criminal/Traffic Fund Receipts Continued
## For the Year Ending December 31, 2025

| Municipalities | Fines | DUI Education | Mayors Court | |
|---|---|---|---|---|
| Bexley | $635.00 | $552.00 | $0.00 | $1,187.00 |
| Brice | $0.00 | $25.00 | $0.00 | $25.00 |
| Canal Winchester | $1,090.00 | $75.00 | $148.00 | $1,313.00 |
| Dublin | $10,703.00 | $925.00 | $8,029.00 | $19,657.00 |
| Gahanna | $7,017.00 | $1,066.00 | $1,202.00 | $9,285.00 |
| Grandview Heights | $1,590.00 | $400.00 | $154.00 | $2,144.00 |
| Grove City | $19,966.00 | $609.00 | $5,513.70 | $26,088.70 |
| Groveport | $1,045.00 | $100.00 | $89.00 | $1,234.00 |
| Harrisburg | $0.00 | $0.00 | $0.00 | $0.00 |
| Hilliard | $2,300.00 | $555.00 | $534.00 | $3,389.00 |
| Lithopolis | $0.00 | $0.00 | $0.00 | $0.00 |
| Minerva Park | $265.00 | $25.00 | $0.00 | $290.00 |
| New Albany | $3,889.00 | $350.00 | $384.00 | $4,623.00 |
| Obetz | $395.00 | $75.00 | $0.00 | $470.00 |
| Reynoldsburg | $7,027.80 | $1,157.00 | $1,105.00 | $9,289.80 |
| Upper Arlington | $9,570.00 | $250.00 | $684.00 | $10,504.00 |
| Urbancrest | $0.00 | $0.00 | $0.00 | $0.00 |
| Valleyview | $40.00 | $0.00 | $0.00 | $40.00 |
| Westerville | $2,627.00 | $800.00 | $971.00 | $4,398.00 |
| Whitehall | $2,967.00 | $3,588.00 | $1,101.00 | $7,656.00 |
| Worthington | $325.00 | $650.00 | $880.00 | $1,855.00 |
| | **$71,451.80** | **$11,202.00** | **$20,794.70** | |
| **Total Municipalities** | | | | **$103,448.50** |

| Townships | Fines | DUI Education | |
|---|---|---|---|
| Blendon | $8,685.74 | $350.00 | $9,035.74 |
| Clinton | $8,726.25 | $352.00 | $9,078.25 |
| Franklin | $16,146.50 | $75.00 | $16,221.50 |
| Hamilton | $14,230.00 | $0.00 | $14,230.00 |
| Madison | $23,614.75 | $781.00 | $24,395.75 |
| Mifflin | $4,972.46 | $125.00 | $5,097.46 |
| Norwich | $2,552.50 | $0.00 | $2,552.50 |
| Perry | $13,621.00 | $175.00 | $13,796.00 |
| Prairie | $18,146.44 | $0.00 | $18,146.44 |
| Sharon | $5,225.00 | $75.00 | $5,300.00 |
| Washington | $827.50 | $0.00 | $827.50 |
| | **$116,748.14** | **$1,933.00** | |
| **Total Townships** | | | **$118,681.14** |

## Statement Of Criminal/Traffic Fund Receipts Continued
## For the Year Ending December 31, 2025

| | |
|---|---|
| **Other Entities** | |
| | |
| **Central Ohio Crime Stoppers** | |
| CR/TR Crime Stoppers Fee | $2,650.10 |
| | |
| **Columbus Airport Authority** | |
| | |
| Port Columbus PD DUI Education Fund | $150.00 |
| | |
| **Columbus & Franklin County Metro Parks** | |
| Metro Parks Police Fines | $845.00 |
| | |
| **Columbus Development Center** | |
| | |
| Col Develop Center DUI Education Fund | $0.00 |
| | |
| **Franklin County Sheriff** | |
| Sheriff DUI Education Fund | $724.50 |
| DUI Offender Housing Fund | $61,687.93 |
| | |
| **Ohio Department of Public Safety** | |
| | |
| ODPS Drug Law Enforcement Fund | $17.50 |
| | |
| **The Ohio State Board of Pharmacy** | |
| State Drug/Pharmacy Fund | $6,193.70 |
| | |
| **The Ohio State University** | |
| | |
| Ohio State University DUI Education Fund | $125.00 |
| | |
| **Overpayments** | |
| | |
| Criminal/Traffic Overpayment Deposits | $12,164.08 |
| Criminal/Traffic Applied Overpayment Deposits | ($69.00) |
| | |
| **Time Payments** | |
| | |
| Time Payment Receipts | $174,256.00 |
| Applied Time Payments | ($170,519.82) |
| | |
| **Restitution** | |
| Restitution Deposit Receipts | $618,686.53 |
| Applied Distributions | ($618,295.53) |
| Restitution Receipts | $618,344.03 |
| | |
| **Total Other Entities** | **$706,960.02** |

**Statement of Bail Fund Receipts**
**For the Year Ending December 31, 2025**

| | |
|---|---|
| **Appearance Bonds** | |
| Appearance Bond Receipts | $1,145,670.03 |
| Applied Appearance Bonds | ($68,249.87) |
| | **$1,077,420.16** |
| **Bond Costs** | |
| Bond Cost Receipts | $127,296.67 |
| Applied Bond Costs | ($100,913.30) |
| | **$26,383.37** |
| **Bond Surcharge** | |
| Bond Surcharge Receipts | $157,350.00 |
| Applied Bond Surcharge | ($70,322.00) |
| | **$87,028.00** |
| **Cash Bonds** | |
| Cash Bond Receipts | $536,221.50 |
| Applied Cash Bonds | ($45,388.64) |
| | **$490,832.86** |
| **Moving Violations** | |
| Moving Violation Receipts | $23,750.00 |
| Applied Moving Violations | ($16,037.50) |
| | **$7,712.50** |
| **Non-Moving Violations** | |
| Non-Moving Violation Receipts | $210.00 |
| Applied Non-Moving Violations | ($350.00) |
| | **($140.00)** |
| **Public Defender** | |
| Public Defender Receipts | $140,515.00 |
| Applied Public Defender | ($55,025.50) |
| | **$85,489.50** |
| **Victims-Of-Crime** | |
| Victims-Of-Crime Receipts | $87,861.00 |
| Applied Victims-Of-Crime | ($25,714.00) |
| | **$62,147.00** |
| **Total Bail Fund Receipts** | **$1,836,873.39** |
| **Total Receipts Crim/Traf/Bail** | **$11,466,044.85** |

**Statement of Rent Escrow Fund Receipts**

**For the Year Ending December 31, 2025**

| | |
|---|---|
| Court Costs | $5,949.02 |
| Return Check Fees | $0.00 |
| Deposits | $567,342.93 |
| Overpayment Deposits | $0.00 |
| **Total** | **$573,291.95** |

**Statement of Trusteeship Fund Receipts**

**For the Year Ending December 31, 2025**

| | |
|---|---|
| Court Costs | $950.00 |
| Deposits | $113,722.12 |
| Applied Deposits | ($117,895.12) |
| Disbursement | $117,895.12 |
| Overpayment Deposits | $18.18 |
| Applied Overpayment Deposits | $0.00 |
| **Total** | **$114,690.30** |

**2025 Statement of Disbursements Treasurer City Of Columbus**
**For the Year Ending December 31, 2025**

| | |
|---|---|
| **Civil Fund** | |
| Administrative 1% Legal Aid Fees | $17,313.08 |
| Assist Self Help for Indigent Person CV OCA 226005 | $65,958.02 |
| Civil Contempt Fines | $0.00 |
| Civil Court Costs | $7,087,676.41 |
| Civil Environmental Fines | $410,524.85 |
| Civil Home Incarceration Program Fee | $0.00 |
| Civil Home Incarceration Equipment Cost | $0.00 |
| Civil Parking Violation Judgement | $50.00 |
| Civil Security Facilities Fees | $680,125.41 |
| Civil Specialty Docket Programs | $203,864.00 |
| Copier Debit Cards | $0.00 |
| Court Modernization Fund CV | $0.00 |
| Municipal Clerk Computer Fees | $1,002,833.38 |
| Municipal Court Computer Fees | $204,064.00 |
| Jury Deposit Payment | $0.00 |
| Return Check Fees | $925.00 |
| Small Claims Dispute Resolution Sub-Fund | $0.00 |
| **Total Civil Fund** | **$9,673,334.15** |
| **Criminal/Traffic Fund** | |
| Appearance Bond Costs | $100,101.80 |
| Assist Self Help for Indigent Person TR OCA 226105 | $39,554.96 |
| City Jury Fees | $0.00 |
| Collection Account 14450 | $54,249.50 |
| Columbus City Code Fines | $1,091,467.83 |
| Columbus Health Department | $0.00 |
| Court Costs | $1,760,829.42 |
| CR/TR Clerk Computerization Fund | $562,956.18 |
| CR/TR Collection Fee | $157,268.33 |
| CR/TR Court Computerization Fund | $120,966.83 |
| CR/TR Environmental Fines | $44,327.00 |
| CR/TR Probation Scram | $0.00 |
| CR/TR Probation Services | $226,307.27 |
| CR/TR Security Facilities Fee | $398,320.22 |
| CR/TR Specialty Docket Program | $118,843.33 |
| Criminal Diversion Fee | $0.00 |
| Court Modernization Fund CR | $0.00 |
| DUI Education Fund | $13,664.00 |
| ENV Community Service Fee | $1,252.00 |
| ENV Probation Services | $10,667.26 |
| Home Incarceration Equipment Cost | $0.00 |
| Home Incarceration Program | $1,395.00 |
| Human Trafficking | $0.00 |
| Immobilizing/Disabling Devices Fine | $88,457.96 |
| Indigent Driver's Alcohol Treatment Fund | $4.50 |
| Indigent DR ALC Fund DUS | $0.00 |
| Indigent Driver's Alcohol Treatment Fund DUI | $96,058.96 |
| Local Expungements City Share | $3,640.00 |
| Local Witness Fees | $7,030.75 |
| Ohio Highway Patrol Fines 14050 | $347,983.10 |
| Prosecutor's Check Resolution Program | $0.00 |
| Returned Check Fees | $50.00 |
| Workers Comp Fee | $1,898.00 |
| **Total Criminal Traffic Fund** | **$5,247,294.20** |
| **Rent Escrow Fund** | |
| Court Costs | **$5,905.82** |
| Returned Check Fees | **$0.00** |
| **Trusteeship Fund** | |
| Court Costs | **$950.00** |
| **Disbursements Treasurer City Of Columbus** | **$14,927,484.17** |

**Statement Of Disbursements Treasurer State Of Ohio**

**For the Year Ending December 31, 2025**

| | |
|---|---|
| **Civil Fund** | |
| State Legal Aid Fees | **$1,713,812.84** |
| **Criminal Traffic Fund** | |
| Address Confidentiality Program Fund | $70.00 |
| Bail Surcharge-Indigent Defense Support | $67,600.44 |
| Child Restraint Law State Share | $4,225.00 |
| Drug Law Enforcement Fund | $123,307.05 |
| Indigent Defense Support Fund | $1,092,699.26 |
| Justice Program Services Fund | $3,609.70 |
| Local Expungements State Share | $5,460.00 |
| Ohio Highway Patrol Fines State Share | $395,976.09 |
| Public Defender-Indigent Defense Support Fund | $453.00 |
| State Expungements State Share | $21,870.00 |
| State Liquor Fines State Share | $5,216.00 |
| State Highway Safety Fund | $227.50 |
| State Seatbelt Fines | $105.00 |
| Statewide Treatment & Prevention Fund | $59,240.00 |
| Trauma and EMT Fund | $107,480.27 |
| Victims of Crime | $359,314.58 |
| **Total Criminal Traffic Fund** | **$2,246,783.89** |
| **Total Treasurer State Of Ohio** | **$3,960,596.73** |

**CriminalTraffic Fund**

| Agency | State Traffic 4511 & 4513 | Other State Traffic Violations | Other State Violations | |
|---|---|---|---|---|
| Bureau of Motor Vehicles | $0.00 | $0.00 | $375.00 | $375.00 |
| Captial Area Humane Society | $0.00 | $0.00 | $550.00 | $550.00 |
| Columbus Development Center | $0.00 | $0.00 | $0.00 | $0.00 |
| Columbus Regulations Division | $0.00 | $0.00 | $0.00 | $0.00 |
| Columbus State University | $2,263.65 | $45.00 | $0.00 | $2,308.65 |
| County Road & Bridge Fund | $93,270.40 | $0.00 | $0.00 | $93,270.40 |
| Department of Animal Control | $0.00 | $0.00 | $48,148.93 | $48,148.93 |
| Franklin County Development Center | $0.00 | $0.00 | $3,995.60 | $3,995.60 |
| Municipal Police | $248,285.19 | $67,444.00 | $101,831.03 | $417,560.22 |
| Ohio Department of Natural Resouces | $0.00 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Public Safety | $0.00 | $0.00 | $757.00 | $757.00 |
| Ohio Department of Taxation | $0.00 | $0.00 | $4,900.00 | $4,900.00 |
| Ohio Ethics Commission | $0.00 | $0.00 | $100.00 | $100.00 |
| Ohio Highway Patrol | $87,829.11 | $89.00 | $76.60 | $87,994.71 |
| ODJFS Unemployment Fraud | $0.00 | $0.00 | $0.00 | $0.00 |
| Ohio State Agencies | $0.00 | $0.00 | $437.00 | $437.00 |
| Ohio State University | $6,335.00 | $1,630.00 | $2,910.00 | $10,875.00 |
| Otterbein College PD | $0.00 | $0.00 | $0.00 | $0.00 |
| Port Columbus Airport | $12,920.54 | $2,535.00 | $1,415.00 | $16,870.54 |
| | **$450,903.89** | **$71,743.00** | **$165,496.16** | |
| Indigent Application Fee | | | | $42,342.16 |
| State Expungements-County Share | | | | $14,580.00 |
| State Jury Fees | | | | $240.00 |
| State Liquor Fines -County Share | | | | $5,216.00 |
| State Witness Fees | | | | $6,297.78 |

**Statement Of Disbursements Franklin County Treasurer Continued**
**For the Year Ending December 31, 2025**

| Townships County Share | State Traffic 4511 & 4513 | Other State Traffic Violations | Other State Violations | |
|---|---|---|---|---|
| Blendon | $6,844.76 | $1,247.50 | $418.50 | $8,510.76 |
| Clinton | $5,353.00 | $2,544.25 | $422.50 | $8,319.75 |
| Franklin | $9,272.50 | $6,233.50 | $600.50 | $16,106.50 |
| Madison | $18,980.25 | $4,135.00 | $425.00 | $23,540.25 |
| Mifflin | $3,094.05 | $1,496.25 | $529.66 | $5,119.96 |
| Perry | $11,139.00 | $2,267.00 | $105.00 | $13,511.00 |
| Sharon | $4,040.00 | $935.00 | $75.00 | $5,050.00 |
| | **$58,723.56** | **$18,858.50** | **$2,576.16** | |
| **Total Township County Share** | | | | **$80,158.22** |

| Franklin County Sheriff | State Traffic 4511 & 4513 | Other State Traffic Violations | Other State Violations | |
|---|---|---|---|---|
| Sheriff Blendon | $12,355.00 | $760.00 | $715.00 | $13,830.00 |
| Sheriff Brown | $3,620.00 | $250.00 | $0.00 | $3,870.00 |
| Sheriff Clinton | $1,645.50 | $0.00 | $815.00 | $2,460.50 |
| Sheriff Franklin | $6,231.00 | $0.00 | $6,740.00 | $12,971.00 |
| Sheriff Hamilton | $20.00 | $13,987.50 | $0.00 | $14,007.50 |
| Sheriff Jackson | $14,594.00 | $2,810.00 | $0.00 | $17,404.00 |
| Sheriff Jefferson | $13,110.00 | $0.00 | $100.00 | $13,210.00 |
| Sheriff Madison | $10,328.00 | $0.00 | $1,940.00 | $12,268.00 |
| Sheriff Mifflin | $8,613.00 | $680.00 | $1,320.00 | $10,613.00 |
| Sheriff Non-Township | $10,570.00 | $16,815.50 | $3,048.00 | $30,433.50 |
| Sheriff Norwich | $2,192.50 | $287.50 | $97.50 | $2,577.50 |
| Sheriff Perry | $155.00 | $0.00 | $30.00 | $185.00 |
| Sheriff Plain | $2,390.00 | $280.00 | $0.00 | $2,670.00 |
| Sheriff Pleasant | $5,170.00 | $835.00 | $0.00 | $6,005.00 |
| Sheriff Prairie | $13,073.50 | $4,975.45 | $60.00 | $18,108.95 |
| Sheriff Sharon | $4,155.00 | $0.00 | $510.00 | $4,665.00 |
| Sheriff Truro | $4,770.00 | $1,050.00 | $0.00 | $5,820.00 |
| Sheriff Washington | $785.00 | $42.50 | $0.00 | $827.50 |
| | **$113,777.50** | **$42,773.45** | **$15,375.50** | |
| **Total Franklin County Sheriff** | | | | **$171,926.45** |
| **Total Franklin County Treasurer** | | | | **$1,008,903.66** |

**Statement Of Disbursements Municipalities**
**For the Year Ending December 31, 2025**

| Civil Fund | |
|---|---|
| Muni Brice Penalty | **$399,331.50** |
| **Total Municipalities** | **$399,331.50** |

| Criminal Traffic Fund | Fines | DUI Education | Mayors Court | |
|---|---|---|---|---|
| Bexley | $635.00 | $510.00 | $0.00 | $1,145.00 |
| Brice | $0.00 | $25.00 | $0.00 | $25.00 |
| Canal Winchester | $1,100.00 | $75.00 | $148.00 | $1,323.00 |
| Dublin | $10,058.00 | $900.00 | $7,949.00 | $18,907.00 |
| Gahanna | $7,082.00 | $1,041.00 | $1,250.00 | $9,373.00 |
| Grandview Heights | $1,590.00 | $400.00 | $154.00 | $2,144.00 |
| Grove City | $19,966.00 | $609.00 | $5,336.70 | $25,911.70 |
| Groveport | $1,370.00 | $100.00 | $89.00 | $1,559.00 |
| Hilliard | $2,300.00 | $580.00 | $534.00 | $3,414.00 |
| Lithopolis | $0.00 | $0.00 | $0.00 | $0.00 |
| Minerva Park | $265.00 | $25.00 | $0.00 | $290.00 |
| New Albany | $4,089.00 | $350.00 | $384.00 | $4,823.00 |
| Obetz | $395.00 | $75.00 | $0.00 | $470.00 |
| Reynoldsburg | $6,307.80 | $1,132.00 | $1,075.00 | $8,514.80 |
| Upper Arlington | $9,570.00 | $250.00 | $684.00 | $10,504.00 |
| Valleyview | $40.00 | $0.00 | $0.00 | $40.00 |
| Westerville | $2,232.00 | $800.00 | $941.00 | $3,973.00 |
| Whitehall | $2,967.00 | $3,617.00 | $1,101.00 | $7,685.00 |
| Worthington | $325.00 | $600.00 | $792.00 | $1,717.00 |
| | **$70,291.80** | **$11,089.00** | **$20,437.70** | |
| **Total Municipalities** | | | | **$101,818.50** |

## Statement Of Disbursements Townships
## For the Year Ending December 31, 2025

| Criminal Traffic Fund | Fines | DUI Education | |
|---|---|---|---|
| Blendon | $8,510.74 | $350.00 | $8,860.74 |
| Clinton | $8,319.75 | $327.00 | $8,646.75 |
| Franklin | $16,051.50 | $75.00 | $16,126.50 |
| Hamilton | $14,007.50 | $0.00 | $14,007.50 |
| Madison | $23,540.25 | $781.00 | $24,321.25 |
| Mifflin | $5,119.96 | $125.00 | $5,244.96 |
| Norwich | $2,577.50 | $0.00 | $2,577.50 |
| Perry | $13,511.00 | $175.00 | $13,686.00 |
| Prairie | $18,108.94 | $0.00 | $18,108.94 |
| Sharon | $5,050.00 | $50.00 | $5,100.00 |
| Washington | $827.50 | $0.00 | $827.50 |
| | **$115,624.64** | **$1,883.00** | |
| **Total Townships** | | | **$117,507.64** |

## Statement Of Disbursements Other Entities
## For the Year Ending December 31, 2025

| | |
|---|---|
| **Civil Fund** | |
| **Daily Reporter** | |
| Publication Fees | $648,847.56 |
| **Other Entities** | |
| Civil Bond Deposits | $75,697.60 |
| Civil Deposits | $30,400.95 |
| Civil Judgment Depos- | $17,021,871.57 |
| Civil Jury Deposits | $0.00 |
| Civil Sheriff Deposits | $1,505.00 |
| Civil Towing Deposits | $800.00 |
| Civil Witness Deposits | $26.50 |
| Environmental Ap- | $0.00 |
| Environmental Injunc- | $0.00 |
| Environmental Mort- | $0.00 |
| Environmental Sheriff | $0.00 |
| **Criminal Traffic Fund** | |
| **Central Ohio Crime** | |
| CR/TR Crime Stop- | $2,629.10 |
| **Columbus Airport** | |
| Port Columbus PD | $150.00 |
| **Columbus & Franklin County Metro Parks** | |
| Metro Parks Police | $845.00 |
| **Columbus Develop-** | |
| Col Develop Center | $0.00 |
| **Franklin County** | |
| Sheriff DUI Education | $724.50 |
| DUI Offender Housing Fund | $59,627.56 |

**Statement Of Disbursements Other Entities Continued**
**For the Year Ending December 31, 2025**

| | |
|---|---|
| **Franklin County Law Library** | |
| Law Library Fund | $93,215.40 |
| **Ohio Department of Agriculture** | |
| Ohio Department of Agriculture | $0.00 |
| **Ohio Department of Public Safety** | |
| ODPS Drug Law Enforcement Fund | $21.00 |
| **The Ohio State Board of Pharmacy** | |
| State Drug/Pharmacy Fund | $6,016.70 |
| **The Ohio State University** | |
| Ohio State University DUI Education Fund | $125.00 |
| **State of Ohio-BMV** | |
| BMV License Suspension/Reinstatement Fee | $0.00 |
| BMV Warrant Block Reinstatement Fee | $45.00 |
| **State of Ohio-DUI** | |
| Ohio Highway Patrol DUI Education Fund | $8,368.38 |
| **State of Ohio-ODNR** | |
| State Watercraft Fund | $360.00 |
| State Wildlife Fund | $1,465.00 |
| **Rent Escrow Fund** | |
| Rent Deposit Payments | $515,294.64 |
| **Trusteeship Fund** | |
| Trust Deposit Payments | $0.00 |
| Trust Disbursements | $117,895.12 |
| **Restitution** | |
| Restitution Deposit Checks | $611,487.54 |
| **Total Other Entities** | **$19,197,419.12** |

**Statement Of Bail Fund Disbursements**
**For the Year Ending December 31, 2025**

| | |
|---|---|
| Appearance Bonds | $1,176,952.25 |
| Bond Costs | $34,173.77 |
| Bond Surcharge | $95,675.00 |
| Cash Bonds | $474,141.50 |
| Moving Violations | $10,240.00 |
| Non-Moving Violations | $240.00 |
| Public Defender | $92,653.00 |
| Victims-Of-Crime | $65,267.00 |
| **Total Bail Fund Disbursements** | **$1,949,342.52** |

**Statement Of Overpayment Refunds**
**For the Year Ending December 31, 2025**

| | |
|---|---|
| Civil Refunds | $38,093.01 |
| Criminal/Traffic Refunds | $13,191.33 |
| Rent Escrow Refunds | $0.00 |
| Trusteeship Refunds | $18.18 |
| **Total Overpayment Refunds** | **$51,302.52** |

**Statement Of Unclaimed Funds Disbursements City Of Columbus**
**For the Year Ending December 31, 2025**

| | |
|---|---|
| Civil Unclaimed Funds | $32,477.80 |
| Criminal/Traffic Unclaimed Funds | $115,948.32 |
| Rent Escrow Unclaimed Funds | $2,518.81 |
| Trusteeship Unclaimed Funds | $258.10 |
| **Total Unclaimed Funds** | **$151,203.03** |

# Notes to the Financial Statements

**Notes A - Summary of Significant Accounting Policies**

Reporting Entity

The Franklin County Municipal Court (the court) was created and operates under the authority of Section 1901.01 of the Ohio Revised Code. Under the present law, the Court operates with 15 elected Judges and an elected Clerk of Court, each whom serves a six-year term. The court has been granted jurisdictions for the entire area of Franklin County.

For financial reporting purposes, the Court is an agency fund group which consists of the agency fund of the five divisions of the Court: Criminal/Traffic, Bail, Civil, Trusteeship and Rent Escrow.
The operating expenses of the Court are funded by the City of Columbus and Franklin County and are not; therefore, part of the reporting entity.

Basis of Accounting

The Court prepares its financial statements on the basis of cash receipts and disbursements. Under this method of accounting, revenues are recognized when received in cash rather than when earned and disbursements are recognized when paid rather than when incurred.

**Note B - Civil Fund Receipts**

In addition to the Civil Fund total receipts and disbursements, cases are processed for the City of Columbus, State of Ohio and Franklin County agencies with filing fees deferred until a decision is rendered by the court

Additional Amount Breakdowns

See statements for summary totals of this information

**Note C - Statement of Disbursements to Municipalities**

The DUI Education Fund fine amounts are included in the totals for each municipality and township.